# U.S. District Court
# District of New Jersey [LIVE] (Newark)
# CIVIL DOCKET FOR CASE #: 2:26-cv-02347-MCA-JSA

VIP MEDICAL GROUP et al v. AETNA LIFE INSURANCE COMPANY et al
Assigned to: Judge Madeline Cox Arleo
Referred to: Magistrate Judge Jessica S. Allen
Case in other court: SUPERIOR COURT OF NEW JERSEY, BERGEN COUNTY, BER L 8580 25
Cause: 28:1441 Notice of Removal- Breach of Contract

Date Filed: 03/06/2026
Jury Demand: Plaintiff
Nature of Suit: 110 Insurance
Jurisdiction: Diversity

**Plaintiff**

**VIP MEDICAL GROUP**
*doing business as*
CAPITAL VEIN AND PAIN, P.C.

represented by **LORI SHLIONSKY**
CALLAGY LAW, PC
650 FROM ROAD
SUITE 240
PARAMUS, NJ 07652
201-261-1700
Email: lshlionsky@callagylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ELLISON MEDICAL GROUP VEIN TREATMENT CENTER**

represented by **LORI SHLIONSKY**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**VEIN TREATMENT NJ, LLC**

represented by **LORI SHLIONSKY**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**PAIN DOCTORS OF AMERICA, PLLC**

represented by **LORI SHLIONSKY**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SHORE MEDICAL TREATMENT, PLLC**

represented by **LORI SHLIONSKY**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MNI MEDICAL SERVICES, PLLC**

represented by **LORI SHLIONSKY**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MEDICAL SERVICES OF MANHATTAN PLLC** represented by **LORI SHLIONSKY**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**AETNA LIFE INSURANCE COMPANY** represented by **MARIELLEN DUGAN**
CALCAGNI & KANEFSKY, LLP
ONE NEWARK CENTER
1085 RAYMOND BLVD
14TH FLOOR
NEWARK, NJ 07102
862-397-1796
Fax: 862-902-5458
Email: MDugan@ck-litigation.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**MULTIPLAN, INC.**
*also known as*
DATAISIGHT AND VIANT
*other*
CLARITEV CORPORATION

represented by **ERIN M. TURNER**
PHELPS DUNBAR LLP
2102 E. STATE HIGHWAY 114
SUITE 207
SOUTHLAKE, TX 76092
817-722-9453
Email: erin.turner@phelps.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**ABC CORPS. 1-100**

| Date Filed | # | Docket Text |
|---|---|---|
| 03/06/2026 | 1 | NOTICE OF REMOVAL by AETNA LIFE INSURANCE COMPANY from the SUPERIOR COURT OF NEW JERSEY, BERGEN COUNTY, case number BER L 008580 25. ( Filing and Admin fee $ 405 receipt number ANJDC-17167499), filed by AETNA LIFE INSURANCE COMPANY. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A (State Court Docket & Filings))(DUGAN, MARIELLEN) (Entered: 03/06/2026) |
| 03/06/2026 | 2 | Corporate Disclosure Statement by AETNA LIFE INSURANCE COMPANY identifying CVS HEALTH CORPORATION as Corporate Parent.. (DUGAN, MARIELLEN) (Entered: 03/06/2026) |
| 03/06/2026 | 3 | Application and Proposed Order for Clerk's Order to extend time to answer as to AETNA LIFE INSURANCE COMPANY.. (DUGAN, MARIELLEN) (Entered: 03/06/2026) |

| | | |
|---|---|---|
| 03/06/2026 | | Case Assigned to Judge Madeline Cox Arleo and Magistrate Judge Jessica S. Allen. (ps) (Entered: 03/06/2026) |
| 03/06/2026 | | CLERK'S QUALITY CONTROL MESSAGE - Please be advised, pursuant to Fed. R. Civ. P. 7.1(a)(2), unless the Court orders otherwise, in any action filed or removed to this Court, in which jurisdiction is based upon diversity under 28 U.S.C. 1332(a), a party or intervenor must file a disclosure statement naming and identifying the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor. A party, intervenor or proposed intervenor must file the disclosure statement with its first appearance, pleading, petition, motion, response, or other request addressed to the Court. Click here to complete the Diversity Disclosure Statement, once complete, file it using the event Diversity Disclosure Statement. (lag, ) (Entered: 03/06/2026) |
| 03/06/2026 | | Clerk`s Text Order - The document 3 Application for Clerk's Order to Ext Answer/Proposed Order submitted by AETNA LIFE INSURANCE COMPANY has been GRANTED. The answer due date has been set for 3/27/2026. (lag, ) (Entered: 03/06/2026) |
| 03/06/2026 | 4 | Diversity Disclosure Statement by AETNA LIFE INSURANCE COMPANY. (GANDELMAN, MARTIN) (Main Document 4 replaced on 3/9/2026) (mj, ). (Entered: 03/06/2026) |
| 03/10/2026 | 5 | Corporate Disclosure Statement by MULTIPLAN, INC. identifying Claritev as Corporate Parent.. (TURNER, ERIN) (Entered: 03/10/2026) |
| 03/10/2026 | 6 | Application and Proposed Order for Clerk's Order to extend time to answer as to Multiplan, Inc. and Claritev, Corporation. Attorney ERIN M. TURNER for MULTIPLAN, INC. added. (TURNER, ERIN) (Entered: 03/10/2026) |
| 03/11/2026 | | Clerk`s Text Order - The document 6 Application for Clerk's Order to Ext Answer/Proposed Order submitted by MULTIPLAN, INC. has been GRANTED. The answer due date has been set for 3/27/2026. (adc, ) (Entered: 03/11/2026) |


| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/17/2026 14:37:13 | | | |
| **PACER Login:** | martygan | **Client Code:** | Aetna |
| **Description:** | Docket Report | **Search Criteria:** | 2:26-cv-02347-MCA-JSA Start date: 1/1/1980 End date: 3/17/2026 |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

CALLAGY LAW, P.C.
A Limited Liability Company
Lori B. Shlionsky, Esq. (Bar Id. 205322017)
Mack-Cali Centre II
650 From Road, Suite 240
Paramus, New Jersey 07652
Phone: (201) 261-1700
Fax: (201) 549-6236
E-mail: lshlionsky@callagylaw.com
Attorneys for Plaintiffs

| | |
|---|---|
| **VIP MEDICAL GROUP, D/B/A CAPITAL VEIN AND PAIN, P.C.; ELLISON MEDICAL GROUP VEIN TREATMENT CENTER; VEIN TREATMENT NJ, LLC; PAIN DOCTORS OF AMERICA, PLLC; SHORE MEDICAL TREATMENT, PLLC; MNI MEDICAL SERVICES, PLLC; AND MEDICAL SERVICES OF MANHATTAN PLLC,** | **SUPERIOR COURT OF NEW JERSEY**<br>**LAW DIVISION: CIVIL PART**<br>**BERGEN COUNTY** |
| **Plaintiffs,** | **DOCKET NO.:** |
| **v.** | **CIVIL ACTION** |
| **AETNA HEALTH INC.; AETNA LIFE INSURANCE COMPANY; MULTIPLAN, INC.; A/K/A DATAISIGHT AND VIANT; N/K/A CLARITEV CORPORATION, AND ABC CORPS. 1-100,** | **COMPLAINT** |
| **Defendants.** | |

Plaintiffs by way of this Complaint against all defendants, allege that:

## INTRODUCTION

1. Plaintiffs are medical practices that were induced by defendants to provide medical services to dozens of patients between 2022 to 2024. However, after inducing plaintiffs to render pre-authorized services, defendants issued gross underpayments. Defendants' partial payments violate duties owed under New Jersey common, statutory and regulatory laws, including for example, by improperly funneling claims through a third-party "re-pricer" to manipulate and depress reimbursement rates. Defendants' "repricing" practices are a transparent attempt to do an end-run around the Ingenix settlement and independent reimbursement data, i.e., FAIR Health. In short, defendants conspired to understate the usual, customary and reasonable rates for out-of-network providers in order to obtain kickbacks (i.e., "commissions")—and inflate profits for certain defendants.

2. Despite plaintiffs' appeals, the cumulative outstanding balance is approximately $1,783,177.15. Nor is this situation an outlier. In November of 2024, a lawsuit was filed against Multiplan and Aetna for this exact behavior. See In re Multiplan Health Insurance Provider Litigation doc. No. 1:24-cv-06795. Importantly, The United States Department of Justice filed a Statement of Interest stating:

> The United States therefore has a strong interest in the correct application of the antitrust laws to claims alleging algorithmic collusion and information exchange under Section 1of the Sherman Act, 15 U.S.C. § I.
>
> The United States has filed multiple statements of interest and amicus briefs addressing the proper legal framework for analyzing claims involving the joint use of algorithms. . . The United States also remains committed to enforcing the antitrust laws against unlawful exchanges of competitively sensitive information that take place through and alongside new technologies and is currently

litigating two civil cases challenging information-sharing agreements.

3. Likewise, in December 2021, a jury in *Fremont Emergency Servs. v. UnitedHealth Group* entered a verdict against United for, *inter alia*, its unlawful repricing practices, which are at issue here; that jury entered a compensatory judgment of $2.65 million in compensatory damages, plus punitive damages. This action is necessary to hold defendants accountable for their bait-and-switch practices, and to prevent them from improperly shifting their financial responsibility onto patients.

**THE PLAINTIFFS**

1. For all relevant times herein, Plaintiff is and was a healthcare provider in the State of New Jersey whose principal place of business is 140 NJ-17 #269, Paramus, NJ 07652.

2. At all relevant times, the Providers were out-of-network, or non-participating, healthcare providers with respect to defendants, and provided pre-authorized medically necessary services to the Patients identified on the Disputed Claims List ("DCL"). *infra*.

**THE AETNA DEFENDANTS**

1. Defendants Aetna Health Inc. also known as Aetna, Inc and/or Aetna Life Insurance Company., (collectively "Aetna") maintain their corporate office at 151 Farmington Avenue, Hartford, CT 06156. Aetna Health Inc. also known as Aetna, Inc and/or Aetna Life Insurance Company is an insurance company licensed to do business in the State of New Jersey and has consented to service, and is regularly served via its registered agent, CT Corporation System, 67 Burnside Avenue, East Hartford, CT 06108. Aetna Health, Inc. is a domestic NJ entity (NJ Entity ID No. 0100168173), and a subsidiary of, and upon information and belief, an alter ego or agent of Aetna Inc. and/Aetna Health, Inc., and may be served via its registered agent, CT Corporation System, 67 Burnside Avenue, East Hartford, CT 06108.

2. Defendants Aetna Health Inc. and Aetna, Inc. (collectively "Aetna") maintain their corporate office at 151 Farmington Avenue, Hartford, CT 06156. Aetna is a third-party administrator ("TPA") licensed to do business in the State of New Jersey. Additionally, Aetna is a subsidiary of, and upon information and belief, an alter ego or agent of codefendant Aetna.

3. Defendants Aetna, Aetna, Inc. and Aetna Life Insurance Company are referred to herein collectively as "Aetna" and/or the "Aetna Defendants."

4. At all relevant times, the Aetna Defendants sponsored, funded, operated, controlled, administered and/or underwrote health plans for Patients in the DCL, *infra*.

5. The Aetna Defendants are alter egos and/or agents of one another. They maintain the same offices, leadership, and resources; Aetna subsidiaries were undercapitalized, upon information and belief; the personnel of the Aetna parent company(s) have daily involvement in the operation of Aetna subsidiaries and affiliates; the Aetna subsidiaries and affiliates do not pay dividends and/or lack sufficient corporate records; the Aetna companies are controlled by the same individuals; the Aetna entities hold themselves out to the public as a single economic entity; and otherwise, on information and belief, do not maintain corporate formalities. Additionally, the Aetna entities have common ownership, financial interdependence, and function as a cohesive financial unit. Furthermore, the Aetna Defendants have directed and assented to other Aetna entities to act on each other's behalf. The Aetna parent company(s) dominates Aetna subsidiaries and affiliates such that the Aetna Defendants do not have a separate existence; the Aetna subsidiaries and affiliates are merely a conduit of the Aetna parent company(s).

6. Aetna manifested assent and/or consented to various entities (e.g., DataiSight, OrthoNet, Viant, Medicare Audit & Review Solutions ("MARS"), to act on Aetna's behalf and subject to its control with respect to claims at issue in this action. Further, even if Aetna had not

explicitly or impliedly assented to agency, it was reasonable and apparent for Plaintiff(s) to infer from the conduct of defendant(s) that Aetna had entered into an agency relationship, including but not limited to, with DataiSight. At all times relevant, the agent(s) of Aetna acted within the scope of its(their) actual and/or apparent authority with respect to the claims at issue in this action.

**THE MULITPLAN DEFENDANTS**

7. Defendants MultiPlan, Inc. ("MPI"), doing business as DataiSight and Viant, maintain corporate offices for MultiPlan, Inc. at 115 Fifth Avenue, #7, New York, NY 10003, and for National Care Network, LLC ("NCN"), also doing business as DataiSight, ("DiS") at 222 West Las Colinas Boulevard, Suite 1500N, Irving, Texas, 75039.

8. Since 2011, DiS has been part of the so-called "MultiPlan family" of companies. MultiPlan, DiS, and/or Viant function as a single business entity, alter egos and/or agents of each other. MultiPlan claims it is a "value-added provider of data analytics and technology enabled end-to-end cost management solutions to U.S. healthcare industry." MultiPlan markets DiS as one of its healthcare "repricing" services. MultiPlan and DiS claim (falsely) that they are "on the right side of healthcare. We are all about affordability. Our job is to take cost out of the system, which we do to the tune of about $19 billion annually in medical cost savings that we identify for payers."

9. A MultiPlan executive stated publicly that it is not a healthcare insurer or administrator, and so believes MultiPlan is beyond regulatory oversight or scrutiny: "we don't bear insurance risk, we don't underwrite risk, we don't make claims payments, we don't deliver care, therefore, we have no malpractice risk, and we don't pay claims"; "with respect to government regulation in total, most of MultiPlan businesses [are] insulated from regulation given we do not operate insurance plans." (emphasis added).

10. Defendants MPI, DiS, Viant, and NCN are referred to herein collectively as "MultiPlan" and/or the "MultiPlan Defendants."

**UNNAMED PAYORS**

11. All allegations against a Payor defendant include liability acts and omissions of the defendant's agents, including codefendants and unnamed parties, including for example, when Aetna functioned as an administrator and/or an agent of a Payor defendant. The Payor Defendants manifested assent and/or consented to the Aetna Defendants (including Aetna's agents) to act on a Payor defendant's behalf and subject to its control with respect to the claims at issue in this action. Further, even if the Payor defendant had not explicitly or impliedly assented to agency, it was reasonable and apparent for Plaintiffs to infer from the Payor defendant's conduct that it had entered into an agency relationship with Aetna. At all times relevant, the Payor defendant's agent Aetna acted (directly or via its own agents, including MultiPlan and/or DiS) within the scope of its actual and/or apparent authority with respect to the claims at issue in this action.

12. All allegations against each defendant include liability for acts and omissions of that defendant's agent(s), including codefendants and unnamed parties (e.g., DiS, OrthoNet, MARS, etc). More specifically, the Aetna Defendants—and by extension MultiPlan and/or DiS—are agents of the Payor Defendants. Further, defendant MultiPlan and/or DiS are also an agent of the Aetna Defendants.

13. Defendants ABC Corps. 1-100 are at present unidentified, fictitious entities that consist of other entities the may be liable for the acts and omissions set forth herein who Plaintiffs expect to identify after conducting discovery.

## JURISDICTION & VENUE

14. The Court has jurisdiction over each defendant because (a) defendants are citizens of the State of New Jersey and/or conduct business in the State of New Jersey, and so derive benefits and privileges from this State, including but not limited to, (i) contracting to provide health plans to residents of New Jersey, (ii) contracting to provide or administer health plans that permit members or dependents to obtain medical care in New Jersey from healthcare providers licensed by the State of New Jersey, or (iii) contracting to provide utilization and management services that permit insureds to obtain medical care in New Jersey from health providers licensed in the State of New Jersey, and so are subject to New Jersey law, regulation and oversight governing defendants' acts and omissions; (b) defendants maintain offices and employees within the State of New Jersey; and/or (c) defendants have consented to jurisdiction by registering and being authorized to do business in this State.

15. The medical services at issue in this matter were rendered in New Jersey, including Essex County. Venue is proper pursuant to Rule 4:3-2, as one or more parties do business in Essex County, including for examples, the Aetna and MultiPlan defendants.

16. There is no federal subject-matter jurisdiction under ERISA complete preemption. *McCulloch Ortho. Surg'l Servs., PLLC v. Aetna Inc.*, 857 F.3d 141 (2d Cir. 2017); *Progressive Spine & Orthos., LLC v. Anthem Blue Cross Blue Sh.*, 2017 WL 4011203 (D.N.J. Sept. 11, 2017). Further, there is no federal diversity jurisdiction as complete diversity of citizenship is lacking. *GBForefront, L.P. v. Forefront Mgmt. Gr.*, 888 F.3d 29 (3d Cir. 2018).

## ANATOMY OF THE CLAIM

### Healthcare Provider Reimbursement

17. In the healthcare industry, reimbursements to healthcare providers generally fall into three categories: (1) some services are paid based on a fee schedule set by government, e.g., Medicare rates; (2) others are paid under an express contract between a provider and a managed care entity to accept a discounted rate, i.e., in-network rate, in exchange for some form consideration, i.e., access to a potentially larger patient base, faster payment, etc.; and (3) in the absence of a government mandate or network contract, provider services have been historically paid based on market rates, referred to in the industry as the usual, customary and reasonable rate ("UCR" or "R&C").

18. This action relates to UCR claims.

19. UCR is the amount that out-of-network providers, like Plaintiffs, normally charge to patients in the free market. The UCR fee means the usual charge for a particular service by providers in the same geographic area with similar training and experience.

20. In or around 2009, Commercial Insurance carriers such as Aetna were investigated by the N.Y. Attorney General related to a UCR databased, called Ingenix (now OptumInsight). The Attorney General determined that Aetna among others used the Ingenix database to manipulate UCR rates, intentionally skewing reimbursement rates downward through faulty data practices and procedures, citing a lack transparency and a **broken reimbursement system designed to "rip off patients and steer them towards in-network- doctors that cost the insurer less money."** [1]

[1] https://ag.ny.gov/pressrelease/2008/cuomo-announces-industry-wide-investigation-health-insurers- fraudulent and https://ag.ny.gov/press-release/2009/attomey-general-cuomo-announces-historic-nationwidehealth- insurance-reform-ends

21. In short, Aetna has a track record of routing out-of-network claims to a facially independent company to "serve as a conduit for rigged data" of UCR. Id. The N.Y. Attorney General's investigation revealed that Ingenix database understated UCR by up to 28% as part of its data manipulation scheme to defraud patients, and their healthcare providers. Id.

22. Under a January 2009 settlement agreement, the Ingenix database was to be shuttered permanently, and $50 million was used to set up a new independent UCR data company, called FAIR Health. FAIR Health holds itself out as "an independent nonprofit that collects data for and manages the nation's largest database of privately billed health insurance claims…. FAIR Health was established to bring transparency to healthcare costs and health insurance information. A conflict-free, nonprofit organization that qualifies as a public charity…, FAIR Health is charged with maintaining and making available trusted claims data resources that are used to promote sound decision making by all participants in the healthcare system."[2]

23. FAIR Health states that "[m]aintaining the highest data quality standards is integral to FAIR Health's leadership in promoting healthcare cost transparency. Our healthcare data analysts, statisticians and clinical experts have applied extensive healthcare systems and claims experience to develop and implement healthcare data analytic processes and statistical quality review that assess the validity and integrity of the data. FAIR Health performs rigorous validation processes and quality assurance tests at each stage of our data management process to support claims data collection, validation, mapping and aggregation. Claims data are subjected to intense scrutiny, including the standardization of data from multiple sources; identification of erroneous data elements; comparison to past contributions, contributions from other payors and industry norms; and detection of duplication and claim versioning."[3]

[2] www.fairhealth.org/about-us
[3] www.fairhealth.org/validation

24. Further, FAIR Health's "data validation process includes tactical, methodological and business-based verification of the following: Data element formats and lengths; Population of required data elements; Location and procedure code validation; Data element values compared to expected values or thresholds; File content and volume, including analysis of utilization and field value frequency and comparison to contributor history; Utilization and cost comparisons against actuarial expectations and industry standards; Assessment of reverse and reprocessing within the submission compared to other submissions; Uniqueness of key fields; Distributions of key healthcare fields to prior submissions as well as to submissions provided in the same month/season in a prior year; and Remediation of identified issues in future data submissions in consultation with contributors." Id.

25. Significantly, Aetna represents to its members, patients, and the public (including healthcare providers) that Aetna's "reimbursement policies" (rather than plan terms) refer to the FAIR Health database with respect to determining UCR amounts:

> Also known as usual, customary and reasonable. This is a limit on the amount your health plan will pay. Also called customary and reasonable, reasonable or prevailing charge. The limit is based on data Aetna receives. The data is based on what doctors charge for the health care service. We receive the data from Fair Health, an independent organization.[4]

26. In short, FAIR Health maintained independent and transparent data of commercial health claims to determine UCR since 2009.

[4] https://www.aetna.com/glossary.html

**<u>Defendants' Pre-Authorizations</u>**

27. In this context, the Aetna and Payor Defendants issued oral pre-authorizations[5] to Plaintiffs for the treatment of the Patients, as detailed on the DCL. MultiPlan knew, or should have known, that the claims that it was processing involved pre-authorized services.

28. Plaintiffs relied on and were induced to render medical services with the expectation to be compensated consistent with the statements, representations and course of dealings/conduct of defendant(s), including payment based on market rates, that is, UCR.

29. New Jersey statutory law bars retroactive withdrawal of pre-authorization, to the extent pre-authorization was sought for any of the patient encounters on the DCL, unless the provider made material misrepresentations to obtain authorization (which did not occur here).

30. After rendering services, Plaintiffs billed UCR charges.

31. The **Disputed Claims List** ("DCL"), set forth as Exhibit A, identifies the Patients, Aetna identification number, dates of services, amounts, and the claims at issue in this action.

**<u>The DataiSight Methodology</u>**

32. Aetna conspired with MultiPlan to skew UCR through a "repricing"[6] program – called the DataiSight Methodology ("DiS").

[5] "Pre-Authorization" refers to the health industry practice of a medical provider contacting a payor, plan, administrator or an agent thereof, and being provided approval or confirmation that a patient and/or treatment will be reimbursed, which in turn induces the provider to render services to that patient. Here, the term pre-authorization is used interchangeably with similar terms pre-certification, prior authorization, authorization, pre-approval and/or payment verification – which generally refer to the same practice in the industry. Plastic Srgy. v. Aetna, 967 F.3d 218 (3d Cir. 2020) (citing Mem'l Hosp. v. Northbrook, 904 F.2d 236 (5th Cir. 1990); Meadows v. Empl's, 47 F.3d 1006 (9th Cir. 1995); Hosp. Metro Denver v. Gr. Health, 944 F.2d 752 (10th Cir. 1991); McCulloch, 857 F.3d 141).

[6] For background, within the managed care industry "repricing" refers to programs of healthcare insurers, payors and administrators to reduce standard fee-for-service rates of out-of-network healthcare providers. There are different types of repricing practices, including for example, complementary provider networks (paying percentage of billed rate per contract), silent/shadow networks (paying related provider in-network rate), front-end negotiation (before services rendered, negotiating and agreeing to rate), and controversial back-end negotiation (after services rendered, unilateral discounting rate).

33. DiS was originally developed by defendant National Care Network, LLC ("NCN"). Around the time that UnitedHealthcare shut down its fraudulent Ingenix databases, NCN was marketing DiS as a "strong market alternative to Ingenix"[7] (in other words, a vehicle to manipulate and understate UCR as Ingenix had until shuttered by the N.Y. Attorney General).

34. In 2011, MultiPlan acquired NCN and DiS, which provided "the foundation" of MultiPlan's transition from a supplementary network provider into an "analytics" business.

35. Subsequently, MultiPlan executive Dale White stated its "analytics" services are "the largest in terms of [its] revenue. It consists of [DiS] negotiation services and pricing services. Negotiation services feature provider sign-off prior to reimbursement. Pricing services give a fair and reasonable reimbursement recommendation to the payer, based on our pricing methodologies."[8]

36. Contrary to Aetna's representations and course of dealings, DiS is neither a UCR calculation, nor a "fair and reasonable reimbursement" pricing methodology.

37. Indeed, MultiPlan markets DiS to managed care entities as a method that pays less than UCR: "By applying national benchmarking, regional wage indexing and geographic adjustment among other methods, it allows for the optimal reimbursement compared to Usual and Customary and Medicare-Based pricing"; MultiPlan Senior VP Derek Reis-Larson has stated that DiS is "in lieu of other methodologies, such as Medicare or usual and customary methodologies." Id. Thus, while defendants' pre-authorizations represented payment at UCR rates, plaintiff's claims were unilaterally diverted to MultiPlan to "re-price" them using a DiS method that marketed itself as an "optimal" alternative to a UCR calculation.

---

[7] https://twitter.com/ncnelink

[8] www.multiplan.us/services/analytics-based/data-isight

38. Unlike UCR, DiS uses a "cost plus" methodology, whereby MultiPlan extrapolates and estimates costs for hospitals (not private medical practices) from Medicare data (which MultiPlan refers to as "national benchmarks"), then adds a "margin factor," i.e., an alleged "fair profit margin," a five-step method.

39. Defendants' determination of the "margin factor" is inaccurate, arbitrary, and designed to enrich defendants, on information and belief.

40. Since Aetna and MultiPlan began using DiS, healthcare providers across the country have reported sudden, precipitous drops in UCR reimbursement. E.g., *Emergency Care Servs. of Penn. v. Unitedhealth Gr., MultiPlan*, No. 200900598 (Phila. Ct. Comm. Pleas, filed Sept. 2020) ("For many years, the United Defendants have allowed payment at 75-90% of billed charges for Plaintiffs' emergency services"; beginning in 2019, "Data iSight tool allowed at only 42% and 59% of billed charges"); *Gulf-to-Bay Anes. Assocs., LLC v. United Healthcare of Fla., MultiPlan,* No. 116022363 (Fl. 13th Cir. Ct., filed Nov. 2020) ("history establishes that a reasonable reimbursement rate…is not less than 80-90% of [plaintiff's] billed charges"; "there is no objective support for any contention that the reasonable rate of reimbursement for anesthesia services in Florida abruptly dropped by fifty percent or more"); accord *R.J. v. Cigna Behavioral Health Inc., Viant*; No. 5:20-cv-02255 (N.D. Cali., filed Apr. 2, 2020) ("Cigna would pay…methodology which translates to 100% of billed charges"; due to "Viant's repricing, Cigna allowed only $6,225.12 of $51,175.00 billed for IOP services, or 12% of billed charges"). Also, in the 2021 trial in *Fremont Emergency Servs. v. UnitedHealth Gr.*, where a representative of MultiPlan testified, a jury entered a verdict against United for, inter alia, its unlawful repricing practices for a compensatory judgment of $2.65 million, plus millions in punitive damages.

41. For the claims at issue in this action, defendants paid far less than the UCR amounts (including, e.g., FAIR Health) that defendants had represented during the pre- authorizations. In sum, under the DiS program, defendants only paid a small fraction of Plaintiffs' charges – a sudden and unexplained significant reduction in the market rate.

42. The history of DiS corroborates that it is not a measure of UCR. NCN's owner Thomas Galas holds the DiS patent, U.S. Patent No. 8,103,522 B1. The DiS patent corroborates that it is not an assessment of free market commercial rates, i.e., UCR.

43. Rather, DiS is outcome driven; it is based on Medicare rates and data applied to reach a predetermined "target reimbursement amount":

> A medical claim is received and grouped to an rDRG or a median cost value. All similar hospital cases based on the same rDRG[9] are identified. Costs of all comparison cases are then adjusted based on hospitals wage index. Using a pre-selected methodology, the initial target reimbursement amount is calculated. Any applicable override rules and/or inflation factors are then applied to arrive at the reimbursement amount. (Emphasis added).

44. Defendants' reliance on Medicare data, hospital rates (DRGs), and target pricing, (rather than commercial data and CPTs) demonstrates that DiS is designed not to make actual UCR calculations, and it lacks the data or abilities to do so. Unlike commercial UCR rates, Medicare rates reflect federal policy and budgetary decisions.

45. As recognized by the American Medical Association ("AMA"), "there is no relationship between the Medicare fee schedule and Usual, Customary and Reasonable Fees." *See*

[9] None of the claims in this action involve "hospital cases." Hospitals are, generally, reimbursed based on a DRG (Diagnosis-Related Group) coding system, which represents a lump fixed payment based on diagnosis regardless of actual services rendered. By contrast, independent physicians are, generally, reimbursed based on a CPT (Current Procedural Terminology) system, which represents payment per each separate procedure rendered by a physician. The reimbursement rates for hospital and independent medical practices are not interchangeable or equivalent.

AMA Res. 109. A-07, Res. 107, A-13.12[10] DiS's reliance on Medicare rates and data is flawed because Medicare fee schedules have been untethered from UCR for almost 2 decades, when the Centers for Medicare and Medicaid Services ("CMS") switched to a resource-based relative value methodology. *See* Kahn & Parke*, Using Medicare RBRVS for reimbursing out-of- network claims in commercial insurance*, Milliman White Paper (Feb. 2012). As courts have recognized,

> Fair market value is the price that a willing buyer will pay and a willing seller will accept in an arm's-length transaction. In determining the fair market value of [medical] services [i.e., UCR], it is appropriate to consider the amounts billed and the amounts accepted by providers with one exception. **The reimbursement rates for Medicare and Medicaid are set by government agencies and cannot be said to be "arm's-length**."

*Baker County Med. Servs. v. Aetna*, 31 So.3d 842, 845-46 (Fla. Ct. App., 1st D. 2010) (emphasis added) (citing *U.S. v. Cartwright*, 411 U.S. 546, 551 (1973)).

46. DiS is also flawed and arbitrary because—as disclosed by the DiS patent—its reimbursement rate is not based on the usual payment to similar providers for similar services, but rather DiS involves an outcome-driven "target reimbursement" method, as well as a profit "margin" that defendants unilaterally and arbitrarily determine to be a "fair". In short, defendants' secret, predetermined "target" price scheme, and self-serving determinations of a "fair" profit margin for providers, ultimately drives DiS reimbursement. Aetna and MultiPlan know, or should have known, that DiS rates are not based on historical payments to similar provider for the subject medical service in the same geographic area.

[10] The AMA defines UCR as follows: "(a) 'usual' fee means that fee usually charged, for a given service, by an individual physician to his private patient (i.e., his own usual fee); (b) a fee is 'customary' when it is within the range of usual fees currently charged by physicians of similar training and experience, for the same service within the same specific and limited geographical area; and (c) a fee is 'reasonable' when it meets the above two criteria and is justifiable, considering the special circumstances of the particular case in question, without regard to payments that have been discounted under governmental or private plans."Similarly, the Affordable Care Act ("ACA") defines UCR as the "amount paid for a medical service in a geographic area based on what providers in the area usually charge for the same or similar medical service."

Case MDL No. 3121 Document 124-3 Filed 03/06/26 Page 19 of 63

47. The target pricing method implemented by defendants arises from the non-plan, corporate policies and practices of Aetna and MultiPlan. In processing claims, MultiPlan does not receive, review or otherwise have knowledge of a plan's terms when processing claims. Rather, under the target pricing scheme, Aetna and MultiPlan policy and practice is to pay providers as low a rate as they are able to get away with to enrich themselves.

48. Additionally, in the context of determining fair market value for a service, it is improper for one party to unilaterally and arbitrarily determine – based on incomplete and/or inaccurate information[11] – what it deems to be a "fair" margin for medical provider.

49. To incentivize extremely low, below-UCR rates, Aetna tied MultiPlan's compensation as proportionate to the amount it pays providers. MultiPlan is paid a commission of 12-20% of the difference between the provider's billed charges and the reimbursement amount that DiS recommends, i.e., the so-called "savings." After aetna used the funds of Payor Defendants to pay MultiPlan a commission based on the so-called "savings." Unbeknownst to the Payor Defendants, MultiPlan slips a portion of its commission as a kickback to Aetna.

50. Aetna and MultiPlan represent to the Payor Defendants that under DiS they are reducing cost for medical services, and paying providers a fair, agreeable reimbursement.

51. But it is a scam.

52. What actually happens is that Aetna and MultiPlan – under the guise of administrative fees – divert monies that should pay for essential medical care to themselves, and then leave the patients exposed to be directly billed by doctors (i.e., balance billing). In sum, Aetna and MultiPlan plundered and converted the monies of their own clients, the Payor.

---

[11] The DiS patent states that "the markup and margin may be calculated for each rDRG record by the equation: (((Average Charge)-(Average Cost))f(Average Cost))*100." But then, hospital rates have no bearing here.

53. Defendants, and unlawfully shifted the costs to the patients by using DiS as a disguise to fraudulently understate actual UCR rates.

54. Through this swindle, a surgeon who performs a complex surgery can be paid less for his/her essential medical services, while MultiPlan and Aetna is paid by the Payor Defendants more than the actual doctor for merely running claims data through automated, fraudulent software programs.

55. MultiPlan publicly admitted that its DiS repricing services "average 65-75% off billed charge," and have resulted in "[o]ver $5.4 billion reduced annually." DiS is a cash cow for MultiPlan; in seven years, MultiPlan ballooned NCN's revenues of about $23 million to a $324 million.

56. In sum, like Aetna, MultiPlan reaped enormous profits through the DiS scam.

**Submission of Claims**

57. Plaintiffs had the insureds identified in the DCL complete forms or other documents providing their insurance information. Plaintiffs also created documents detailing the procedures performed, including operative reports, insurance information and amounts due.

58. After rendering the services referenced herein, Plaintiffs timely filed claims with defendants, in accordance with the timeframes set forth in applicable New Jersey law and defendants' corporate-wide administrative policies. Plaintiffs also submitted supporting documents to substantiate their requests for payment to defendants and/or their agents. Even though the services rendered by Plaintiffs were pre-approved, medically necessary care, defendants systematically failed to issue proper reimbursement for the services rendered by Plaintiffs to defendants' insureds identified in the DCL.

59. Defendants were also required to make payment to Plaintiffs of the correct amount for each claim within the time period set forth in the relevant New Jersey "prompt pay" laws, i.e., 30 days for electronic claims and 40 days for non-electronic claims for all services. Under these statutory and regulatory schemes, annual interest of 12% is due to Plaintiffs for late paid claims.

60. To the extent applicable, defendants' administrative remedies were exhausted for the claims at issue in this action, and/or defendants' appeal process was futile. R. 4:5-8(b); accord Fed. R. Civ. P. 9(c).[12]

61. MultiPlan claims that DiS is the "most defensible, transparent way to value non-contracted medical claims," representing that DiS is "validated by statisticians." The DiS website contains the following motto: "Reimbursement for out-of-network medical bills using a PATENTED approach that is DEFENSIBLE, market TESTED, and completely TRANSPARENT to all parties."[13]

62. However, this is false. When providers request a transparent explanation of how DiS determines the reimbursement amount, defendants have refused to do so. Rather than a meaningful appeal process, Aetna instructed Plaintiffs to contact MultiPlan and/or DiS, but then MultiPlan and/or DiS would direct Plaintiffs back to Aetna only to have defendant claim the appeal was now untimely. In response to appeals, Plaintiffs received boilerplate, perfunctory responses affirming Aetna's original position with little to no explanation. Defendants refuse to be "transparent" regarding the DiS methodology. E.g., *W.A. Griffin v. Teamcare, Central States Health Plan*, 909 F.3d 847 (7th Cir. 2018) (rejecting as "meritless" health insurer's claim that it is not "require[d] it to furnish either Data iSight's fee schedules and rate tables" to a provider; "fee

[12] To the extent any of the claims relate to a public entity (e.g., PANYNJ), Plaintiff provided Notice of Claim to such defendant(s) by providing all pre-suit claim information and satisfying other notice requirements via the entity's agent(s), the Aetna Defendants.
[13] www.dataisight.com

schedules, used to calculate [plaintiff-provider's] payment, are part of the 'pricing methodology' that [insurer] cited in explaining"). In addition, to avoid balance billing the Patients identified in the DCL, Plaintiffs and their representatives engaged in telephonic and written communication with defendants' representatives and/or agents regarding the claims at issue in this litigation prior to filing formal legal action. However, defendants were non- responsive.

**Plaintiffs are Not Asserting any Federal Claim**

63. In making improper payments, defendants' actions or inactions were unlawful and improper because defendants failed to calculate the amount of the payment in accordance with State statutory, regulatory and/or common law.

64. Upon information and belief, defendants intentionally and deliberately administer the plans in a self-serving manner to lower the reimbursement for out-of-network services in order: (i) to increase defendants' profits, because defendants and/or their agents have a financial incentive and are compensated based on reduced reimbursement rates to out-of-network providers, like Plaintiffs; and/or (ii) to discourage the insured-patients from seeking treatment from the healthcare provider of their choice, specifically using out-of-network providers, even though the Patients are entitled to access the out-of-network provider of their choice, and are promised by defendants access to such providers, which in turn, is intended to put out-of- network providers out of business.

65. Aetna and/or its agents have a conflict of interest with the Payor Defendants, and breached duties of loyalty, under state law only, in processing these claims.

66. As a matter of routine business practice, Plaintiffs engaged in regular communications and discussions with defendants and/or their agents regarding reimbursement and other issues; Plaintiffs submitted their claims directly to defendants and/or their agents; the

provider-submitted claims were generally processed by defendants and/or their agents; when defendants issued (under)payments, they issued direct reimbursement to Plaintiffs; defendants and/or their agents issued correspondence and other statements directly to Plaintiffs; and Plaintiffs undertook and engaged in numerous appeals of defendants' reimbursement decisions.

67. Throughout the parties' course of dealings and numerous forms of communication and interaction, defendants and/or their agents voluntarily and freely engaged with and dealt directly with Plaintiffs. Plaintiffs relied in good faith on defendants' conduct and the parties' course of dealings.

68. All the claims in this action arise from state common, statutory and regulatory law, and none are predicated on any purported federal right, law or statute (including for example, ERISA and FEHBA). Plaintiffs have asserted their own direct claims and causes of action, rather than derivative claims predicated on an Assignment of Benefits from a patient. See *CardioNet, Inc. v. United Health Corp.*, 751 F.3d 165, 178 (3d Cir. 2014); e.g., *N. Jersey Brain & Spine Ctr. v. Aetna Life Ins. Co.*, 2017 WL 659012 (D.N.J. Feb. 17, 2017), *R&R adopted*, 2017 WL 1055957 (D.N.J. Mar. 20, 2017); *Emerg'y Care Servs. v. UnitedHealth*, 515 F. Supp.3d 298 (E.D. Pa. 2021); *Fla. Emerg. Phys'ns Kang & Assocs., M.D., v. United Healthcare of Fla.*, 526 F. Supp. 3d 1282, 1298-1300 (S.D. Fla. Mar. 16, 2021) (applying *Rutledge v. Pharm. Care Mgmt. Ass'n*, 141 S. Ct. 474 (2020)) (holding state health statutes were not preempted by ERISA). In addition, the Aetna and Payor Defendants' Summary Plan Documents ("SPDs") routinely contain anti-assignment clauses, precluding removal based on ERISA preemption.

69. Significantly, the payment amount at issue in this case was based on Aetna and MultiPlan corporate policies and practices, rather than the terms of any purported "ERISA plan." The Aetna and Payor Defendants did not transmit any plans, plan terms or language to MultiPlan

and/or DiS during repricing, upon information and belief. MultiPlan and/or DiS's repricing is independent of the terms of any patients' plans, and MultiPlan and/or DiS's pricing of claims and so-called negotiation with providers is conducted on a systematic basis by MultiPlan and/or DiS employees who lack knowledge of the terms and provisions of a particular patient's health plan.

70. Furthermore, all claims and causes of action herein arise from and/or under one or more "independent duties," unfettered by any type of ERISA preemption, including, *inter alia*:

> a. The New Jersey prompt pay laws, statutes and regulations providing implied contractual duties[14];
> b. The New Jersey laws, statutes and regulations governing the reimbursement of out-of-network providers who obtain pre-authorizations provided by defendants to Plaintiffs to induce them to render medical services with the promise of payment. See generally *Plastic Srgy. v. Aetna*, 967 F.3d 218 (3d Cir. 2020).
> c. The New Jersey common law duties relating to tortious interference, conspiracy, and fraud related to the repricing scheme.

71. The internal corporate policies and practices of defendant(s) are at issue in this action (e.g., pre-authorization, repricing, prompt payment interest, etc). Defendants' internal policies and practices are independent of the term of an alleged "ERISA Plan," if any.

72. This lawsuit addresses defendants' failure to provide the appropriate amount of payment for the Patients and defendants' failure to properly reimburse Plaintiffs for their services to those Patients. *Pascack Valley Hosp. v. Loc. 464A*, 388 F.3d 393 (3d Cir. 2004). There is no "coverage dispute" here as defendants determined partial payment was due for all claims on the DCL, and pre-authorized the services rendered by Plaintiffs.

73. By and through this lawsuit, Plaintiffs now seeks damages due to all defendants' actions as described herein and below.

[14] For completeness, the prompt pay statutes and related causes of action pled herein are expressly "saved" from ERISA preemption as these laws regulate insurance in this State.

## CAUSES OF ACTION

## FIRST COUNT

**Conspiracy**
(against All Defendants)

74. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

75. Defendants are jointly liable for civil conspiracy under New Jersey common law. The Aetna and MultiPlan Defendants acted in concert to commit an unlawful act, and/or to commit a lawful act by unlawful means. The Payor Defendants are liable by agency for the acts of the Aetna Defendants.

76. All defendants conspired and entered into an agreement(s) and a clandestine repricing scheme to understate UCR for out-of-network providers, which they knew would injure and wrong Plaintiffs, especially after a pre-authorization representing that payment would be based on UCR.

77. All defendants shared and accepted this general conspiratorial objective, and their acts furthered the conspiratorial objective explicitly and implicitly.

78. The objective and purpose of defendants' agreement(s) and the secret repricing scheme was for defendants to enrich themselves at the expense of Plaintiffs, and similarly situated providers, by luring Plaintiffs to render services through their representations and course of conduct and dealings, but then only provided arbitrary and nominal reimbursement far below UCR rates.

79. Defendants knew at the time that defendants induced Plaintiffs to render medical services that many, if not most, Plaintiffs' claims seeking reimbursement for medical services would not be paid at the rates indicated during pre-authorization, nor would the amount be

consistent with industry custom, i.e., the UCR rate, but nevertheless represented that the claims would be so reimbursed. Defendants' representations regarding the manner in which Plaintiffs' claims would be adjudicated and paid were designed to mislead, induce and deceive Plaintiffs.

80. Defendants undertook overt and material acts to coordinate, implement and further the repricing scheme, including by and through negligent misrepresentations, intentional misrepresentations, tortious interference and fraud.

81. The Aetna and Payor Defendants conveyed to the public, including providers, that MultiPlan and/or DiS maintain(s) an adequate database to, allegedly, determine the true UCR rates for providers of similar training and experience as plaintiffs located in northern New Jersey. Contrary to these statements, omissions and/or conduct, rather than maintaining an accurate database, MultiPlan and/or DiS pays inconsistent and arbitrary amounts, which are a percentage of Medicare rates as modified by a target pricing scheme. MultiPlan and/or DiS (conspiring with codefendants) calculated and recommended payments well below market rates because they incur a direct benefit (e.g., "commissions" on the percentage of savings) that directly correlates with the degree to which a provider's reimbursement is underpaid.

82. In farming out the rate determination to a re-pricer, Aetna knew, or should have known, (especially after the Ingenix fiasco) that MultiPlan and/or DiS did not maintain an adequate, valid database, and/or utilized other policies and practices, in order to undermine the reasonable payment rate for similar providers within plaintiffs' geographical region, upon information and belief.

83. The wrongs underlying defendants' conspiracy are described in the legal claims set forth infra, as well as the factual allegations set forth supra.

84. As a direct and proximate result of the conspiracy, Plaintiffs have been severely damaged.

85. Plaintiffs are entitled to compensatory, punitive, and exemplary damages against all defendants, jointly and severally.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Punitive and exemplary damages;
c) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
d) Costs of suit;
e) Attorney's fees; and
f) Such other relief as the Court deems equitable and just

## SECOND COUNT

**Breach of Implied Contract**
(against the Aetna & Payor Defendants)

86. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

87. Defendants indicated, by a course of conduct, course of dealings, industry custom and/or the circumstances surrounding the relationship, to Plaintiffs that defendants would properly pay for surgical and medical services provided.

88. For the subject Patients, defendants represented that payment for pre-authorized services would be made regardless of Plaintiffs' out-of-network status.

89. In addition, defendants were paid additional sums by the Patients for access to out-of-network providers, and the services of Plaintiffs were necessary to satisfy the surgical and medical needs of defendants' insureds.

90. Defendants further indicated, by a course of conduct, course of dealings, industry custom, and the circumstances surrounding the relationship, to Plaintiffs that defendants would hold their insureds harmless after a patient reached his/her maximum annual patient responsibility, and thus timely pay Plaintiffs UCR amounts based upon what other healthcare providers of the same specialty in the same geographic area were paid for the services rendered by Plaintiffs.

91. Defendants also indicated, by a course of conduct, course of dealings, industry custom, and the circumstances surrounding the relationship, to Plaintiffs that they would honor, inter alia, (a) their representations to Plaintiffs that the services rendered were pre-authorized and/or pre-certified, as well as their representations as to payment verifications, and/or (b) their representations to Plaintiffs that pre-authorization was not required in order to be reimbursed.

92. For instance, Aetna's knowledge and intent is demonstrated by its creation and operation of undisclosed programs, as referenced during the Freemont trial (and on information and belief), through which Aetna will ultimately make correct, or nearly-correct, UCR payment (e.g., FAIR Health 90%) to a provider if the patient, or provider, are persistent in complaining and objecting to Aetna's underpayment schemes, and/or the resulting balance billing of the patient. In other words, Aetna operates clandestine programs to pacify and quiet the "squeaky wheel," so that Aetna and MultiPlan can continue with their repricing scheme and profiting from the underpayment of the vast majority of providers and patients who lack the ability, resources, knowledge or persistence to access Aetna's hidden programs that pay at UCR rates.

93. Plaintiffs rendered medically necessary surgical and related services to the Patients identified on the DCL, and in doing so, Plaintiffs reasonably expected defendants to properly compensate Plaintiffs.

94. A reasonable person in the position of defendants would know, or reasonably should have known, that Plaintiffs was performing the services expecting that defendants would pay for them appropriately.

95. Despite indicating to Plaintiffs by a course of conduct, course of dealings, industry custom, and/or the circumstances surrounding the relationship that defendants would properly and timely reimburse Plaintiffs for either their actual charges as an out-of-network provider (emergent services) or their UCR rates (non-emergent services), defendants did not.

96. The failure of defendants to pay the reasonable value of services constitutes breach of the implied contract between defendants and Plaintiffs.

97. As a direct result of this breach, Plaintiffs have been damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorneys' fees; and
e) Such other relief as the Court deems equitable and just.

## THIRD COUNT

**Breach of the Covenant of Good Faith & Fair Dealing**
(against the Aetna Defendants & Payor Defendants)

98. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

99. The law of New Jersey implies in every contractual relationship, including that between Plaintiffs and defendants, a covenant of good faith and fair dealing. Defendants are required to act in a manner that is consistent with Plaintiffs' reasonable expectations.

100. Defendants acted with improper motive and injured Plaintiffs' rights and benefits under the contract, and breached the contract through acts of commission and omission described herein that are wrongful and without justification.

101. As a direct result of this breach, Plaintiffs have been damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorneys' fees; and
e) Such other relief as the Court deems equitable and just.

## FOURTH COUNT

### Quantum Meruit

(against All Defendants)

102. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

103. Plaintiffs performed and rendered medical services relating to the Patients on the DCL in good faith.

104. Plaintiffs reasonably expected compensation for their services, in accordance with pre-authorizations, the respective courses of conduct, dealings, and/or industry custom.

105. Plaintiffs' services were accepted by the person to whom they were rendered. Defendants pre-approved services and/or indicated pre-approval was not unnecessary for reimbursement.

106. Defendants have profited themselves unfairly at the expense of Plaintiffs' efforts and services.

107. At all relevant times, defendants refused to pay Plaintiffs correctly for the medical services Plaintiffs provided to the Patients identified on the DCL – contrary to New Jersey common law, statutory and regulatory obligations of defendant(s).

108. Aetna and MultiPlan colluded to understate the UCR rate for out-of-network providers. The difference between the amount that should have paid and the amount that was paid is approximately $1,783,177.15 (excluding interest). The amounts not paid to Plaintiffs have been unjustly retained by defendants, and it is used to pay kickbacks ("commissions") to MultiPlan and/or DiS as well as to the Aetna Defendants for so-called "savings." Defendants have a financial incentive to understate the true UCR rate, including for example, by paying flat rates that do not account for geographical factors. Consequently, defendants have been conferred benefit by diverting payment that should have been paid to Plaintiffs to pay themselves, returning only a portion back to the Payor Defendants.

109. Defendants were compensated and obligated to provide access to the pre-authorized medical services without regard to network status of a provider, and defendants were equitably obligated to reimburse providers for such services.

110. To satisfy defendants' legal obligations (including network adequacy obligations), defendants required the services of Plaintiffs to render the surgical and medical services. Thus, Plaintiffs conferred a benefit on defendants, respectively.

111. Plaintiffs did, in fact, render such services to the Patients.

112. Defendants have, therefore, received and retained a benefit because of Plaintiffs rendering services that remain grossly underpaid. Thus, defendants have been enriched through the use of funds that earned interest or otherwise added to their profits when said money should have been paid in a timely and appropriate manner to Plaintiffs.

113. Defendants failed to compensate Plaintiffs the reasonable value of the services.

114. As a direct result, Plaintiffs have suffered damages.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorneys' fees; and
e) Such other relief as the Court deems equitable and just.

## FIFTH COUNT

**Promissory Estoppel**
(against the Aetna Defendants & Payor Defendants)

115. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

116. Defendants made promises to Plaintiffs that proper reimbursement for medical services would be afforded to the Patients identified on the DCL, including by pre-authorizing services, advising that pre-authorization was not necessary, and/or verifying payments terms, but then refusing proper payment when the bills were submitted by Plaintiffs. *Plastic Surgy.*, 967 F.3d 218 (3d Cir. 2020) (citing *Mem'l Hosp. Sys. v. Northbrook Life Ins.*, 904 F.2d 236 (5th Cir. 1990)); *E. Coast Adv. Plastic Surgery v. Horizon Blue Cross Blue Sh. of N.J.*, 2018 WL 6178869 (D.N.J. Nov. 26, 2018). Prior to Plaintiffs rendering the subject services, defendants were contacted to confirm there would be reimbursement for the medical services the Patient needed, and/or to verify the payment terms.

117. Defendants indicated or conveyed that Plaintiffs would be properly reimbursed for the subject medical services, and/or verified the payment terms.

118. Defendants expected, or reasonably should have expected, that the pre-authorizations and payment verifications would be relied upon by Plaintiffs in agreeing to go forward with rendering the medical services needed by the Patients.

119. During the pre-authorization, the Aetna and Payor Defendants did not advise or disclose to Plaintiffs that after they rendered the pre-approved services, all or most surgical facility claims would be unilaterally redirected to a third-party, MultiPlan and/or DiS, for so- called "repricing."

120. Plaintiffs did reasonably rely on the pre-authorizations and payment verifications of defendants, and it was induced to render services.

121. In addition, defendants' conduct violates applicable state law barring retroactive withdrawal of pre-authorization, unless the provider made material misrepresentations to obtain authorization (which did not occur in this instance).

122. Plaintiffs' reliance on the promises caused them to suffer a definite and substantial detriment.

123. Contrary to defendants' statements, MultiPlan and/or DiS unilaterally imposes an extremely low rate of payment, and does so after Plaintiffs had been induced to render services, including by defendants' statements and conduct relating to pre-authorization.

124. Thus, Plaintiffs have been damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorney's fees; and
e) Such other relief as the Court deems equitable and just.

**SIXTH COUNT**

**Negligent Misrepresentation**
(against All Defendants)

125. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

126. Defendants negligently represented that they would provide proper reimbursement to Plaintiffs with respect to the Patients identified on the DCL, including but not limited to, by way of pre-authorization, advising that pre-authorization was not necessary, and/or payment verification, but then refusing proper payment when the bills were submitted by Plaintiffs. *Plastic Srgy.*, 967 F.3d 218 (3d Cir. 2020) (*citing Mem'l Hosp.*, 904 F.2d 236); *E. Coast Adv. Plastic Srgy. v. Horizon Blue Cross Blue Sh. of N.J.*, 2018 WL 6178869 (D.N.J. Nov. 26, 2018). Further, MultiPlan made false and/or misleading representations to the public, including providers, and to Aetna regarding its DiS program, including for example and without limitation, that it operates a "fair and reasonable reimbursement" pricing methodology, that its data and methods are properly "validated," and its practices are "completely transparent to all parties."

127. As intended by defendants, Plaintiffs reasonably relied on these representations, and course of conduct and dealings between the parties, to Plaintiffs' substantial detriment.

128. The representations were false. Prominently, defendants materially misrepresented to Plaintiffs that Plaintiffs would be reimbursed at the usual, customary and reasonable rate, or a percentage thereof. However, after the services were rendered -- and contrary to the pre-authorizations, pre-certifications and/or payment verifications provided by defendants -- defendants engaged in a bait-and-switch by improperly underpaying for the services rendered.

129. In addition, defendants' conduct violates applicable law barring retroactive withdrawal of pre-authorization, unless the provider made material misrepresentations to obtain authorization (which did not occur in this instance).

130. Thus, Plaintiffs have been significantly damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorney's fees; and
e) Such other relief as the Court deems equitable and just

## SEVENTH COUNT

**Fraud**
(against All Defendants)

131. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

132. Defendants intentionally misrepresented, by acts of commission and omission:

(a) that Plaintiffs would be paid a UCR rate for rendering services to the Patients on the DCL;

(b) the amount initially determined by MultiPlan was a negotiated or a mutually agreed amount;

(c) by failing to disclose that the initial payment amount was actually a lowball offer as part of defendants' covert negotiation process;

(d) that MultiPlan and/or DiS's repricing is based on a valid, objective determination of a "fair and reasonable" amount for providers of similar training and experience in northern New Jersey; and/or

(e) by misstating patient responsibility where patients had reached their maximum annual amount, triggering full responsibility of defendants.

133. MultiPlan and/or DiS intentionally colluded with the Aetna Defendants (and thus the Payor Defendants), who sanctioned these repricing practices, which resulted in arbitrary payments well below UCR rates.

134. MultiPlan and/or DiS and the Aetna Defendants received compensation from the Payor Defendants as a direct result of the intentional misrepresentations.

135. Plaintiffs reasonably believed, to their substantial detriment, that they would be compensated at UCR rates for the surgical and related medical services rendered to the Patients, and justifiably relied on what turned out to be defendants' intentional misrepresentations to the contrary.

136. As a proximate result, Plaintiffs have been significantly damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Punitive and exemplary damages;
c) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
d) Costs of suit;
e) Attorney's fees; and
f) Such other relief as the Court deems equitable and just

## EIGHTH COUNT

**Negligence**
(against the Aetna and MultiPlan Defendants)

137. Plaintiffs repeat and reallege each and every allegation set forth in the Complaint as if set forth in full herein.

138. Defendants owed a duty of reasonable care to Plaintiffs.

139. By not disclosing to Plaintiffs that their claims would be diverted to a repricer, and/or that MultiPlan and/or DiS's pricing was not based on any objective measure of UCR, defendants violated duties of care owed to all persons.

140. In addition, Aetna violated duties of care owed to all persons in its vetting, retention, promotion, oversight and continuing relationship of MultiPlan to use the DiS pricing, as MultiPlan's methodology, practices and data are flawed and grossly understate the lawful payment amount – especially where Aetna on information and belief received numerous complaints from providers regarding DiS and had the ability to oversee, scrutinize and terminate or modify diverting of out-of-network provider claims to MultiPlan's DiS program.

141. As a proximate result of defendants' negligent acts and omissions, Plaintiffs was severely damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Punitive and exemplary damages;
c) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
d) Costs of suit;
e) Attorney's fees; and
f) Such other relief as the Court deems equitable and just.

## NINTH COUNT

**Tortious Interference with Economic Advantage**
(against All Defendants)

142. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

143. Plaintiffs had a reasonable expectation of economic advantage or benefit belonging or accruing to Plaintiffs.

144. Defendants knew, or reasonably should have known, of Plaintiffs' expectancy of economic advantage.

145. Defendants wrongfully interfered with Plaintiffs' expectancy of economic advantage or benefit, as set forth supra.

146. But for defendants' wrongful acts, it is reasonably probable that Plaintiffs would have realized its economic advantage or benefit.

147. Thus, Plaintiffs have been damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Punitive and exemplary damages;
c) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
d) Costs of suit;
e) Attorney's fees; and
f) Such other relief as the Court deems equitable and just

## TENTH COUNT

**Conversion**
(against Aetna and MultiPlan Defendants)

148. Plaintiffs repeat and reallege each and every allegation set forth in this Complaint as if set forth in this Count.

149. MultiPlan and/or DiS and the Aetna Defendants have undertaken acts of control in denial of Plaintiffs' right to a UCR payment, or inconsistent with Plaintiffs' right(s).

150. Upon rendering services based on a pre-authorization, and submission of a timely claim, Plaintiffs had a right to immediate issuance and possession of a UCR payment.

151. Defendants wrongfully interfered with that right by diverting Plaintiffs' claims to flawed repricing and the resulting gross underpayment, and keeping a portion of the amount due to Plaintiffs as their "commission" for creating the illusion of "savings" for the Payor Defendants.

152. As a result of defendants' interference and conversion, Plaintiffs have been damaged.

**WHEREFORE**, plaintiffs demand judgment against defendants for:

a) Compensatory damages;
b) Interest (e.g., pre-judgment, prompt payment law, post-judgment);
c) Costs of suit;
d) Attorney's fees; and
e) Such other relief as the Court deems equitable and just.

**Dated:** December 23, 2025

**Respectfully,**
**CALLAGY LAW, PC**

**Lori B. Shlionsky, Esq.**
**(Bar Id. 205322017)**
**650 From Road, Suite 240**
**Paramus, New Jersey 07652**
**Telephone: (201) 261-1700**
**Facsimile: (201) 549-6236**
**E-mail: lshlionsky@callagylaw.com**
**Attorney for Plaintiffs**

**TRIAL COUNSEL DESIGNATION**

Lori Shlionsky, Esq., is hereby designated as Trial Counsel in the above matter.

**R. 4:5-1(b)(2) CERTIFICATION**

Pursuant to R. 4:5-1(b)(2), I hereby certify that the matter in controversy is not the subject of any other action pending in any court, is not the subject of a pending arbitration proceeding and is not the subject of any other contemplated action or arbitration proceeding, except as may be set forth below:

**None.**

I further certify that I know of no non-parties who should be joined in the action pursuant to R. 4:28, or who may be subject to joinder pursuant to R. 4:29-1(b) because of potential liability to any party on the basis of the same transactional facts, except as may be set forth below:

**None.**

**Respectfully,**
**CALLAGY LAW, PC**

**Lori B. Shlionsky, Esq.**
**(Bar Id. 205322017)**
**650 From Road, Suite 240**
**Paramus, New Jersey 07652**
**Telephone: (201) 261-1700**
**Facsimile: (201) 549-6237**
**E-mail: lshlionsky@callagylaw.com**
**Attorney for Plaintiffs**

# EXHIBIT "A"

| Patient Name | Date of Service: | Entity: | CPT Code: | Billed Amount: | Allowed Amount: | Reimbursement Methodology(benefit): | Reimbursement Methodology(benefit): | Expected Payment: | Difference Expected vs Allowed | Case# assigned by 3rd Party | | Claim number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 11/09/2023 | Shore Medical | 36475 | $43,500.00 | $2,068.36 | 80% | R&C | $34,800.00 | $32,731.64 | 91995800 | [redacted] | ECAC9BQ2H00 |
| [redacted] | 11/16/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92131224 | [redacted] | E8FC7W6LM00 |
| [redacted] | 01/22/2024 | Shore Medical | 93971 | $3,000.00 | $217.45 | 80% | R&C | $2,400.00 | $2,182.55 | 93531481 | [redacted] | ESY19KY4Q00 |
| [redacted] | 12/14/2023 | Shore Medical | 99213 | $650.00 | $108.91 | 80% | R&C | $400.00 | $291.09 | 92558644 | [redacted] | EAJM9Z8V700 |
| [redacted] | 12/14/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92557618 | [redacted] | EATX90DYR00 |
| [redacted] | 11/16/2023 | Shore Medical | 99213 | $650.00 | $108.91 | 80% | R&C | $400.00 | $291.09 | 92186868 | [redacted] | E7AC7S6TV00 |
| [redacted] | 07/27/2023 | Shore Medical | 99213 | $650.00 | $110.94 | 80% | R&C | $400.00 | $289.06 | 90316057 | [redacted] | EHPC7F7NP00 |
| [redacted] | 01/22/2024 | Shore Medical | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93531330 | [redacted] | ESPC9JMCC00 |
| [redacted] | 02/15/2024 | Shore Medical | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93593173 | [redacted] | EVJM9L9XS00 |
| [redacted] | 02/15/2024 | Shore Medical | 93971 | $3,000.00 | $217.45 | 80% | R&C | $2,400.00 | $2,182.55 | 93593344 | [redacted] | EWFC9M2GN00 |
| [redacted] | 12/07/2023 | Shore Medical | 36466 | $42,500.00 | $2,710.65 | 80% | R&C | $34,800.00 | $32,089.35 | 92492248 | [redacted] | ELY19WQ5V00 |
| [redacted] | 02/29/2024 | Shore Medical | 36475 | $43,500.00 | $2,048.50 | 80% | R&C | $34,800.00 | $32,751.50 | 93866707 | [redacted] | E3AC92J0100 |
| [redacted] | 03/05/2024 | Shore Medical | 36475 | $43,500.00 | $2,048.50 | 80% | R&C | $34,800.00 | $32,751.50 | 94033847 | [redacted] | E536933VF00 |
| [redacted] | 03/05/2024 | Shore Medical | 93971 | $3,000.00 | $217.45 | 80% | R & C | $480.00 | $262.55 | 94033847 | [redacted] | EBFDCMCRQ00 |
| [redacted] | 06/04/2024 | Shore Medical | 93971 | $3,000.00 | $210.68 | 80% | R&C | $2,400.00 | $2,189.32 | 95535021 | [redacted] | E3ADCWG8K00 |
| [redacted] | 12/12/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R & C | $480.00 | $258.68 | 92558754 | [redacted] | EBPC9XKVM00 |
| [redacted] | 06/06/2024 | Shore Medical | 93971 | $3,000.00 | $210.68 | 80% | R & C | $480.00 | $269.32 | 95595774 | [redacted] | EFADFLQFX00 |
| [redacted] | 06/11/2024 | Shore Medical | 93971 | $3,000.00 | $210.68 | 80% | R & C | $480.00 | $269.32 | 95636856 | [redacted] | ESY2CZP9L00 |
| [redacted] | 11/30/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R & C | $480.00 | $258.68 | 92302531 | [redacted] | EK369K6VW00 |
| [redacted] | 10/10/2023 | Shore Medical | 99203 | $875.00 | $140.51 | 80% | R&C | $550.00 | $409.49 | 91463311 | [redacted] | EHPC8NDN000 |
| [redacted] | 11/13/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92042118 | [redacted] | E5TX7P9ZN00 |
| [redacted] | 11/15/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92448704 | [redacted] | E9RV7WW4F00 |
| [redacted] | 11/15/2023 | SHORE MEDICAL | 36465 | $20,000.00 | $2,575.89 | 80% | R & C | $16,000.00 | $13,424.11 | 92072591 | [redacted] | EM369CYH500 |
| [redacted] | 11/20/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92558090 | [redacted] | EBFC90GTR00 |
| [redacted] | 11/27/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92301225 | [redacted] | EV3672WR000 |
| [redacted] | 11/27/2023 | Shore Medical | 99213 | $650.00 | $111.59 | 80% | R&C | $400.00 | $288.41 | 92304108 | [redacted] | EVAC7ZSDQ00 |
| [redacted] | 12/13/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92558409 | [redacted] | EBFC90GVP00 |
| [redacted] | 12/13/2023 | shore medical | 36465 | $20,000.00 | $2,575.89 | 80% | R & C | $16,000.00 | $13,424.11 | 92557402 | [redacted] | EC369WX2L00 |
| [redacted] | 12/18/2023 | Shore Medical | 93971 | $3,000.00 | $221.32 | 80% | R&C | $2,400.00 | $2,178.68 | 92623171 | [redacted] | EXAC8DGGD00 |
| [redacted] | 12/18/2023 | Shore Medical | 99213 | $650.00 | $111.59 | 80% | R&C | $400.00 | $288.41 | 92623646 | [redacted] | EXTX8DGF400 |
| [redacted] | 04/08/2024 | Shore Medical | 93971 | $3,000.00 | $217.45 | 80% | R&C | $2,400.00 | $2,182.55 | 94493509 | [redacted] | E0FDBKSHQ00 |
| [redacted] | 04/08/2024 | Shore Medical | 99213 | $650.00 | $112.18 | 80% | R&C | $400.00 | $287.82 | 94493903 | [redacted] | E0Y2BKSGZ00 |
| [redacted] | 12/11/2023 | Shore Medical | 36465 | $20,000.00 | $2,575.89 | 80% | R&C | $16,000.00 | $13,424.11 | 92519345 | [redacted] | EGTX9YL4B00 |
| [redacted] | 08/05/2024 | SHORE MEDICAL | 93971 | $3,000.00 | $204.89 | 80% | R & C | $540.00 | $335.11 | 96640573 | [redacted] | EVADD0WHH00 |
| [redacted] | 7/11/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $197.34 | 80% | R&C | $800.00 | $602.66 | 89833837 | [redacted] | EA36607G600 |
| [redacted] | 6/20/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 80% | R&C | $400.00 | $292.25 | 89494490 | [redacted] | E2Y144C1W00 |
| [redacted] | 6/19/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 90% | R&C | $400.00 | $292.25 | 89473556 | [redacted] | EHPC6MQ9Y00 |
| [redacted] | 6/16/2023 | Pain Doctors of America PLLC | 93970 | $4,500.00 | $342.86 | 50% | R&C | $3,600.00 | $3,257.14 | 89473484 | [redacted] | EGTX6Q2GN00 |
| [redacted] | 6/27/2023 | Pain Doctors of America PLLC | 64484, 64483, J1100 | $19,901.60 | $677.74 | 80% | R&C | $14,500.00 | $13,822.26 | 89706257 | [redacted] | E8Y15B3KF00 |
| [redacted] | 6/30/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 50% | R&C | $400.00 | $292.25 | 89702987 | [redacted] | EK366VN0Y00 |
| [redacted] | 07/31/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 85% | R&C | $400.00 | $292.25 | 90167447 | [redacted] | EVTX5TXZ600 |
| [redacted] | 07/19/2023 | Pain Doctors of America PLLC | 62321 | $10,483.20 | $190.06 | 80% | R&C | $8,386.56 | $8,196.50 | 90039021 | [redacted] | E4FC5N3R900 |
| [redacted] | 07/12/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 80% | R&C | $400.00 | $292.25 | 89833617 | [redacted] | EBPC6ZX6P00 |
| [redacted] | 07/19/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 80% | R&C | $400.00 | $292.25 | 89955976 | [redacted] | ER5866BTS00 |
| [redacted] | 07/19/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 90% | R&C | $400.00 | $292.25 | 89955297 | [redacted] | ERWZ620NN00 |
| [redacted] | 07/28/2023 | Pain Doctors of America PLLC | 36475 | $43,500.00 | $2,057.24 | 50% | R&C | $34,800.00 | $32,742.76 | 90338305 | [redacted] | EBPC7JRWN00 |
| [redacted] | 08/04/2023 | Pain Doctors of America PLLC | 36475 | $43,500.00 | $2,057.24 | 50% | R&C | $34,800.00 | $32,742.76 | 90338478 | [redacted] | EBY17MJ9200 |
| [redacted] | 08/04/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $217.18 | 50% | R&C | $2,400.00 | $2,182.82 | 90337467 | [redacted] | E9RV5PW7000 |
| [redacted] | 10/13/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 50% | R&C | $400.00 | $292.25 | 91589408 | [redacted] | E0FC66MDG00 |
| [redacted] | 09/26/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 80% | R&C | $400.00 | $292.25 | 91162583 | [redacted] | E1366SKW200 |
| [redacted] | 09/22/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 50% | R&C | $400.00 | $292.25 | 91161441 | [redacted] | E7366SK2900 |
| [redacted] | 09/22/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $217.18 | 50% | R&C | $2,400.00 | $2,182.82 | 91161855 | [redacted] | E5AC6SM0M00 |
| [redacted] | 09/28/2023 | Pain Doctors of America PLLC | 99203 | $875.00 | $133.64 | 75% | R&C | $550.00 | $416.36 | 91219072 | [redacted] | E0Y16T97S00 |
| [redacted] | 09/28/2023 | Pain Doctors of America PLLC | 93970 | $4,500.00 | $342.86 | 75% | R&C | $3,600.00 | $3,257.14 | 91196643 | [redacted] | ETJM6Z62T00 |
| [redacted] | 11/07/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.75 | 75% | R&C | $400.00 | $292.25 | 91995713 | [redacted] | E0PC7NP3G00 |
| [redacted] | 10/12/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 80% | R&C | $800.00 | $606.27 | 91450298 | [redacted] | EAAC8ND4Q00 |
| [redacted] | 10/26/2023 | Pain Doctors of America PLLC | 64615, J0585 | $8,290.00 | $1,000.53 | 80% | R&C | $6,000.00 | $4,999.47 | 91863857 | [redacted] | ENFC83WC700 |
| [redacted] | 11/09/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 91996528 | [redacted] | E9RV7C4JC00 |
| [redacted] | 10/06/2023 | Pain Doctors of America PLLC | 99203 | $875.00 | $131.96 | 100% | R&C | $550.00 | $418.04 | 91375418 | [redacted] | EFY18P0KB00 |
| [redacted] | 10/06/2023 | Pain Doctors of America PLLC | 93970 | $4,500.00 | $336.53 | 100% | R&C | $3,600.00 | $3,263.47 | 91384075 | [redacted] | E9AC6WBNG00 |
| [redacted] | 11/10/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 100% | R&C | $400.00 | $294.23 | 92011369 | [redacted] | EZAC7PC2K00 |
| [redacted] | 10/16/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 91589840 | [redacted] | EQTX8V62J00 |
| [redacted] | 01/22/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93541522 | [redacted] | EJPDB56XF00 |
| [redacted] | 10/18/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 100% | R&C | $800.00 | $606.27 | 91600268 | [redacted] | ESY169TVX00 |
| [redacted] | 11/13/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92035822 | [redacted] | EQTX9C7LV00 |
| [redacted] | 11/14/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 50% | R&C | $400.00 | $294.23 | 92072615 | [redacted] | ELPC89WQ400 |
| [redacted] | 11/14/2023 | Pain Doctors of America PLLC | 93970 | $3,000.00 | $213.23 | 50% | R&C | $3,600.00 | $3,386.77 | 92072594 | [redacted] | EKTX9D3HZ00 |
| [redacted] | 11/10/2023 | Pain Doctors of America PLLC | 36466 | $42,500.00 | $2,687.67 | 80% | R&C | $34,800.00 | $32,112.33 | 92042263 | [redacted] | E0PC7QB3Y00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | 10/23/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 80% | R&C | $800.00 | $606.27 | 91730772 | | [redacted] | | E2Y17C1S500 |
| | | | 10/24/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 85% | R&C | $400.00 | $294.23 | 91722557 | | | | EXTX7CSNH00 |
| | | | 10/13/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 50% | R&C | $400.00 | $294.23 | 91589408 | | | | E0FC66MDG00 |
| | | | 09/12/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $2,107.27 | 80% | R & C | $16,232.00 | $14,124.73 | 91022060 | | | | EHFC8BR5700 |
| | | | 10/20/2023 | Pain Doctors of America PLLC | 36475 | $43,500.00 | $2,029.26 | 80% | R&C | $34,800.00 | $32,770.74 | 91722092 | | | | EZJM7CSLV00 |
| | | | 10/27/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 91710828 | | | | EZAC7CSLY00 |
| | | | 11/02/2023 | Pain Doctors of America PLLC | 99203 | $875.00 | $131.19 | 80% | R&C | $550.00 | $418.81 | 91894327 | | | | EJPC87RZG00 |
| | | | 11/02/2023 | Pain Doctors of America PLLC | 93970 | $4,500.00 | $336.53 | 80% | R&C | $3,600.00 | $3,263.47 | 91890240 | | | | EJAC87Y4M00 |
| | | | 10/27/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $213.13 | 80% | R&C | $2,400.00 | $2,186.87 | 91710828 | | | | EGJM831WS00 |
| | | | 11/03/2023 | Pain Doctors of America PLLC | 99213 | $6,400.00 | $124.03 | 80% | R&C | $400.00 | $275.97 | 91710828 | | | | ENFC876DT00 |
| | | | 11/27/2023 | Pain Doctors of America PLLC | 99203 | $875.00 | $131.19 | 95% | R&C | $550.00 | $418.81 | 92294501 | | | | ER589M80000 |
| | | | 11/27/2023 | Pain Doctors of America PLLC | 93970 | $4,500.00 | $336.53 | 95% | R&C | $3,600.00 | $3,263.47 | 92367890 | | | | E9JC7SK1N00 |
| | | | 12/4/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 95% | R&C | $400.00 | $294.23 | 92369478 | | | | EA369P1XF00 |
| | | | 11/16/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92186631 | | | | E9037NW6100 |
| | | | 11/17/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92188882 | | | | EMTX9KCH800 |
| | | | 11/17/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $213.23 | 80% | R&C | $2,400.00 | $2,186.77 | 92189556 | | | | EM369H09100 |
| | | | 12/12/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $213.23 | 80% | R&C | $2,400.00 | $2,186.77 | 92557495 | | | | EGJM9Z9CZ00 |
| | | | 12/12/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92558667 | | | | EJY19Z6YW00 |
| | | | 12/11/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 85% | R&C | $400.00 | $294.23 | 92519499 | | | | E9JC7ZJWQ00 |
| | | | 12.05.2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92426405 | | | | E53677PG600 |
| | | | 12.07/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 100% | R&C | $800.00 | $606.27 | 92490921 | | | | E5JM77GZ400 |
| | | | 04/09/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 100% | R&C | $400.00 | $292.29 | 94572919 | | | | ENY2C72KX00 |
| | | | 12/19/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 50% | R&C | $400.00 | $294.23 | 92649959 | | | | EPAC93FD200 |
| | | | 12/19/2023 | Pain Doctors of America PLLC | 93971 | $3,000.00 | $213.23 | 100% | R&C | $2,400.00 | $2,186.77 | 92640590 | | | | ENFC909DL00 |
| | | | 4/4/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 50% | R&C | $400.00 | $292.29 | 94490612 | | | | EX37BJZG100 |
| | | | 2/6/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 50% | R&C | $400.00 | $292.29 | 93564565 | | | | ELPDB2ZB800 |
| | | | 11/30/2023 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 80% | R&C | $800.00 | $606.27 | 92346065 | | | | EA369N6HD00 |
| | | | 02/07/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93564864 | | | | EZ369HCQM00 |
| | | | 12/28/2023 | Pain Doctors of America PLLC | | $13,100.00 | $381.05 | 80% | R&C | $10,400.00 | $10,018.95 | 93048108 | | | | EPFDBJ95200 |
| | | | 12/21/2023 | Pain Doctors of America PLLC | 99213 | $650.00 | $105.77 | 85% | R&C | $400.00 | $294.23 | 92786109 | | | | EDY1947W400 |
| | | | 12/21/2023 | Pain Doctors of America PLLC | 62321 | $3,500.00 | $185.58 | 80% | R&C | $2,750.00 | $2,564.42 | 92732656 | | | | E2PC8H8QM00 |
| | | | 01/11/2024 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $193.73 | 90% | R&C | $800.00 | $606.27 | 93055830 | | | | E3TX8WBR900 |
| | | | 02/07/2024 | Pain Doctors of America PLLC | 99203 | $875.00 | $131.19 | 90% | R&C | $550.00 | $418.81 | 93546664 | | | | EMTYB5RQL00 |
| | | | 01/11/2024 | Pain Doctors of America PLLC | 99203 | $875.00 | $131.19 | 85% | R&C | $550.00 | $418.81 | 93546746 | | | | EFY2B5NRV00 |
| | | | 02/12/2024 | Pain Doctors of America PLLC | 99204 | $1,000.00 | $196.98 | 90% | R&C | $900.00 | $703.02 | 93546135 | | | | ELY2B5GBP00 |
| | | | 01/29/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $107.71 | 70% | R&C | $400.00 | $292.29 | 93541670 | | | | EHPDB180T00 |
| | | | 05/29/2024 | Pain Doctors of America PLLC | 36465 | $20,000.00 | $2,273.13 | 90% | R&C | $18,000.00 | $15,726.87 | 95496661 | | | | EGJNFGPZ600 |
| | | | 1/5/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $2,112.66 | 80% | R&C | $34,800.00 | $32,687.34 | 88118449 | | | | E1AC3Y54G00 |
| | | | 1/10/2023 | Medical Services of Manhattan | 36466 | $42,500.00 | $2,768.71 | 80% | R&C | $34,800.00 | $32,031.29 | 88118234 | | | | E0FC3V6CG00 |
| | | | 2/17/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $2,112.66 | 80% | R&C | $34,800.00 | $32,687.34 | 88118704 | | | | E1TX3ZBQ200 |
| | | | 3/2/2023 | Medical Services of Manhattan | 36465 | $20,000.00 | $2,564.16 | 80% | R&C | $16,000.00 | $13,435.84 | 88118801 | | | | E1JM3Y57D00 |
| | | | 02/23/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 88118669 | | | | ELFC5G45N00 |
| | | | 04/07/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 88145896 | | | | EXJM3W3FB00 |
| | | | 1/10/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $2,112.66 | 80% | R&C | $34,800.00 | $32,687.34 | 86275382 | | | | E1JM2CBJ500 |
| | | | 1/11/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $12,034.00 | 80% | R&C | $34,800.00 | $22,766.00 | 86275627 | | | | E1TX2CCXB00 |
| | | | 1/16/2023 | Medical Services of Manhattan | 36466 | $42,500.00 | $2,768.71 | 80% | R&C | $34,800.00 | $32,031.29 | 86275637 | | | | E2PC1789100 |
| | | | 01/11/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 86274909 | | | | E0Y118BNL00 |
| | | | 01/12/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $220.27 | 80% | R & C | $1,011.00 | $790.73 | 86275349 | | | | E1361788900 |
| | | | 01/18/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 86275026 | | | | E1AC2B7X400 |
| | | | 01/25/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 86632257 | | | | EKTX36BBX00 |
| | | | 02/22/2024 | NJ Vein Medical LLC | 93970 | $4,500.00 | $331.21 | 80% | R&C | $3,600.00 | $3,268.79 | 93760013 | | | | E7AC99WT200 |
| | | | 1/16/2023 | Medical Services of Manhattan | 36465 | $20,000.00 | $2,564.16 | 80% | R&C | $16,000.00 | $13,435.84 | 87942620 | | | | EWFC42RVR00 |
| | | | 2/22/2023 | Medical Services of Manhattan | 36465 | $20,000.00 | $2,564.16 | 80% | R&C | $16,000.00 | $13,435.84 | 87942415 | | | | EG3647KMF00 |
| | | | 01/04/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 87942432 | | | | EFFC5B4TV00 |
| | | | 01/25/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 87941776 | | | | EFAC5B3G300 |
| | | | 04/03/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 87998425 | | | | ENFC49SYT00 |
| | | | 6/14/2023 | Medical Services of Manhattan | 36475 | $43,500.00 | $2,107.27 | 100% | R&C | $7,000.00 | $4,892.73 | 89316713 | | | | EWPC42VQ800 |
| | | | 04/05/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 100% | R & C | $1,265.00 | $1,045.32 | 88232023 | | | | E7JM319S800 |
| | | | 07/13/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 89855734 | | | | ESPC5JXT900 |
| | | | 07/27/2023 | Medical Services of Manhattan | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 90118382 | | | | EVAC5RKMY00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 11/20/2023 | Medical Services of Manhattan | 36466 | $42,500.00 | $1,084.26 | 100% | R & C | $1,710.87 | $626.61 | 92214493 | | [redacted] | EGAC9LQBL00 |
| [redacted] | 01/24/2024 | Medical Services of Manhattan | 36466 | $42,500.00 | $1,010.11 | 85% | R & C | $1,454.24 | $444.13 | 93443566 | | [redacted] | EWFC9GVRY00 |
| [redacted] | 11/02/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 100% | R & C | $1,056.00 | $840.38 | 91906708 | | [redacted] | EFPC877VW00 |
| [redacted] | 07/23/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | | | 96383577 | | [redacted] | E8FDDTQ4500 |
| [redacted] | 07/18/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | | | 96324897 | | [redacted] | E8FDDTQ4500 |
| [redacted] | 07/23/2024 | MSOM | 36465 | $20,000.00 | $2,277.08 | 80% | R & C | $1,267.58 | $2,277.08 | 96383504 | | [redacted] | EX37DQBJC00 |
| [redacted] | 09/12/2024 | MSOM | 36466 | $42,500.00 | $2,403.92 | 80% | R & C | $34,000.00 | $31,596.08 | 97226937 | | [redacted] | ECJNHLM5400 |
| [redacted] | 11/22/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 100% | R & C | $1,264.44 | $1,048.82 | 92213926 | | [redacted] | ENFC9H9XM00 |
| [redacted] | 11/13/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 100% | R & C | $1,264.44 | $1,048.82 | 92030547 | | [redacted] | EPAC9CXDX00 |
| [redacted] | 11/03/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91906328 | | [redacted] | EFFC88CW600 |
| [redacted] | 03/06/2023 | MSOM | 93971 | $3,000.00 | $217.27 | 80% | R & C | $1,011.00 | $793.73 | 87941819 | | [redacted] | EFFC5B40M00 |
| [redacted] | 1/9/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 92989686 | | [redacted] | EQADBH5DD00 |
| [redacted] | 12/21/2023 | Capital | 93971 | $3,000.00 | $215.62 | 80% | R&C | $2,400.00 | $2,184.38 | 93039303 | | [redacted] | ESFC8ML7K00 |
| [redacted] | 1/12/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93038736 | | [redacted] | EZTX8VNRL00 |
| [redacted] | 2/13/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93569924 | | [redacted] | ERNSB3RG100 |
| [redacted] | 2/13/2024 | Capital | 93970 | $4,500.00 | $332.64 | 80% | R&C | $3,600.00 | $3,267.36 | 93628909 | | [redacted] | ERFDB588300 |
| [redacted] | 3/14/2024 | Capital | 93971 | $3,000.00 | $211.47 | 50% | R&C | $2,400.00 | $2,188.53 | 94203318 | | [redacted] | EBPDCRQSR00 |
| [redacted] | 3/19/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 94199178 | | [redacted] | EHY2CVLB100 |
| [redacted] | 3/21/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 94244525 | | [redacted] | E7TX992HY00 |
| [redacted] | 3/19/2024 | Capital | 93971 | $3,000.00 | $211.46 | 80% | R&C | $2,400.00 | $2,188.54 | 94166714 | | [redacted] | EHY2CVLHR00 |
| [redacted] | 4/30/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94954237 | | [redacted] | E4FDB2G0J00 |
| [redacted] | 5/8/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 95121874 | | [redacted] | ENY2DXTZD00 |
| [redacted] | 4/23/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94957829 | | [redacted] | E4Y2BXCS100 |
| [redacted] | 4/25/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94875746 | | [redacted] | E904BSV4900 |
| [redacted] | 5/1/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94976059 | | [redacted] | EVTYB4YX200 |
| [redacted] | 1/18/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93075392 | | [redacted] | ETAC82G2Q00 |
| [redacted] | 1/18/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93075425 | | [redacted] | EWY18ZHMD00 |
| [redacted] | 12/05/2023 | Medical Services of Park Ave | 36475 | $43,500.00 | $2,068.36 | 85% | R & C | $9,863.40 | $7,795.04 | 92396927 | | [redacted] | EKAC9RVGW00 |
| [redacted] | 11/30/2023 | Medical Services of Park Ave | 36466 | $42,500.00 | $2,710.65 | 80% | R & C | $34,000.00 | $31,289.35 | 92331534 | | [redacted] | E1TX74NQ900 |
| [redacted] | 11/07/2023 | Medical Services of Park Ave | 36475 | $43,500.00 | $1,558.18 | 80% | R & C | $16,934.00 | $15,375.82 | 91928013 | | [redacted] | EZ367LXWC01 |
| [redacted] | 12/21/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 80% | R&C | $2,400.00 | $2,184.38 | 92721230 | | [redacted] | EATX96VWF00 |
| [redacted] | 12/21/2023 | Medical Services of Park Ave | 99213 | $650.00 | $108.91 | 80% | R&C | $400.00 | $291.09 | 92721399 | | [redacted] | EBPC930SC00 |
| [redacted] | 1/8/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 100% | R&C | $400.00 | $290.32 | 92950065 | | [redacted] | E0Y18RKSD00 |
| [redacted] | 1/8/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 100% | R&C | $2,400.00 | $2,188.53 | 92949936 | | [redacted] | EYY18RH3400 |
| [redacted] | 12/21/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 80% | R&C | $2,400.00 | $2,184.38 | 92721552 | | [redacted] | EBFC96X9R00 |
| [redacted] | 12/21/2023 | Medical Services of Park Ave | 99213 | $650.00 | $108.91 | 80% | R&C | $400.00 | $291.09 | 92721468 | | [redacted] | EBY196Z0W00 |
| [redacted] | 12/12/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 80% | R&C | $2,400.00 | $2,184.38 | 92544564 | | [redacted] | EQAC90VST00 |
| [redacted] | 12/7/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 100% | R&C | $2,400.00 | $2,184.38 | 92458295 | | [redacted] | ET3676NG500 |
| [redacted] | 11/16/2023 | Medical Services of Park Ave | 36465 | $20,000.00 | $2,510.39 | 100% | R & C | $5,800.00 | $3,289.61 | 92110776 | | [redacted] | EK369CR7K00 |
| [redacted] | 12/14/2023 | Medical Services of Park Ave | 99213 | $650.00 | $108.91 | 85% | R&C | $400.00 | $291.09 | 92544609 | | [redacted] | EVAC79X2V00 |
| [redacted] | 12/14/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 85% | R&C | $2,400.00 | $2,184.38 | 92544724 | | [redacted] | ESFC8D72R00 |
| [redacted] | 11/30/2023 | Medical Services of Park Ave | 36466 | $42,500.00 | $2,710.65 | 80% | R & C | $34,000.00 | $31,289.35 | 92331455 | | [redacted] | E2Y171M5300 |
| [redacted] | 1/16/2024 | Medical Services of Park Ave | 36465 | $20,000.00 | $2,392.03 | 80% | R&C | $16,000.00 | $13,607.97 | 93075658 | | [redacted] | EWFC80R5200 |
| [redacted] | 1/18/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93185444 | | [redacted] | E3AC84GGV00 |
| [redacted] | 1/18/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93185409 | | [redacted] | E2Y181CZ000 |
| [redacted] | 1/31/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 85% | R&C | $400.00 | $290.32 | 93443499 | | [redacted] | EWPC9GW5J00 |
| [redacted] | 10/20/2023 | Medical Services of Park Ave | 36475 | $43,500.00 | $2,068.36 | 80% | R&C | $34,800.00 | $32,731.64 | 91711045 | | [redacted] | E6PC7GXNK0001 |
| [redacted] | 2/2/2024 | Medical Services of Park Ave | 36465 | $20,000.00 | $2,392.08 | 80% | R&C | $16,000.00 | $13,607.92 | 93410449 | | [redacted] | E6FC9DT3J00 |
| [redacted] | 10/19/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91711460 | | [redacted] | E3AC7G3WM00 |
| [redacted] | 2/1/2024 | Medical Services of Park Ave | 93970 | $4,500.00 | $332.64 | 80% | R&C | $3,600.00 | $3,267.36 | 93443437 | | [redacted] | EQJNB2HRN00 |
| [redacted] | 2/1/2024 | Medical Services of Park Ave | 99203 | $875.00 | $135.22 | 80% | R&C | $550.00 | $414.78 | 93443627 | | [redacted] | ETTX9JCMS00 |
| [redacted] | 1/31/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 85% | R&C | $2,400.00 | $2,188.53 | 93443671 | | [redacted] | EV369GRWX00 |
| [redacted] | 1/24/2024 | Medical Services of Park Ave | 36466 | $42,500.00 | $2,525.27 | 85% | R&C | $34,800.00 | $32,274.73 | 93443566 | | [redacted] | EWFC9GVRY00 |
| [redacted] | 1/16/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 85% | R&C | $400.00 | $290.32 | 93531427 | | [redacted] | EWY19JQZB00 |
| [redacted] | 1/16/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 85% | R&C | $2,400.00 | $2,188.53 | 93531411 | | [redacted] | ETTX9MJG300 |
| [redacted] | 2/5/2024 | Medical Services of Park Ave | 99203 | $875.00 | $135.22 | 80% | R&C | $550.00 | $414.78 | 93555866 | | [redacted] | EA37B4Y1200 |
| [redacted] | 2/7/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93555834 | | [redacted] | E9RV86KX300 |
| [redacted] | 2/5/2024 | Medical Services of Park Ave | 93970 | $4,500.00 | $332.64 | 80% | R&C | $3,600.00 | $3,267.36 | 93555830 | | [redacted] | E9RV86K2W00 |
| [redacted] | 10/5/2023 | Medical Services of Park Ave | 36475 | $43,500.00 | $2,068.36 | 80% | R&C | $34,800.00 | $32,731.64 | 91304995 | | [redacted] | EATX8M6H800 |
| [redacted] | 2/29/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93888713 | | [redacted] | EWPC9YQBN00 |
| [redacted] | 2/29/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93888324 | | [redacted] | EWY19XDBZ00 |
| [redacted] | 2/15/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93593376 | | [redacted] | ECTYB7TJF00 |
| [redacted] | 2/15/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93593308 | | [redacted] | EDPDB4C7300 |
| [redacted] | 3/1/2024 | Medical Services of Park Ave | 93970 | $4,500.00 | $332.64 | 80% | R&C | $3,600.00 | $3,267.36 | 93866605 | | [redacted] | E1369THN800 |
| [redacted] | 3/1/2024 | Medical Services of Park Ave | 99203 | $875.00 | $135.22 | 80% | R&C | $550.00 | $414.78 | 93866600 | | [redacted] | E4FC9THHM00 |
| [redacted] | 05/30/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $204.89 | 80% | R & C | $720.00 | $515.11 | 95444900 | | [redacted] | E2PDCNRR900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 07/13/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 50% | R & C | $632.00 | $412.32 | 89855527 | | [redacted] | | ERWZ60NHZ00 |
| [redacted] | 07/20/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 50% | R & C | $632.00 | $412.32 | 89972559 | | [redacted] | | E8FC5N6K300 |
| [redacted] | 10/26/2023 | Medical Services of Park Ave | 36475 | $43,500.00 | $2,068.36 | 100% | R&C | $34,800.00 | $32,731.64 | 91711316 | | [redacted] | | E4Y17CRY40001 |
| [redacted] | 2/28/2024 | Medical Services of Park Ave | 36465 | $20,000.00 | $2,392.03 | 100% | R&C | $16,000.00 | $13,607.97 | 93866604 | | [redacted] | | EPFDCPDFM00 |
| [redacted] | 3/8/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 94002078 | | [redacted] | | E9039TN0F00 |
| [redacted] | 06/12/2024 | Medical Services of Park Ave | 36465 | $20,000.00 | $253.41 | 80% | R & C | $14,400.00 | $14,146.59 | 95717604 | | [redacted] | | E137CY20H00 |
| [redacted] | 3/5/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 93929467 | | [redacted] | | E8PC9W1XG00 |
| [redacted] | 3/5/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 93929271 | | [redacted] | | E4Y19WZ4400 |
| [redacted] | 3/6/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 85% | R&C | $400.00 | $290.32 | 93929006 | | [redacted] | | EZAC9W0DG00 |
| [redacted] | 3/6/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 85% | R&C | $2,400.00 | $2,188.53 | 93929372 | | [redacted] | | E8Y19XZ6W00 |
| [redacted] | 3/15/2024 | Medical Services of Park Ave | 36475 | $43,500.00 | $1,986.64 | 80% | R&C | $34,800.00 | $32,813.36 | 95225556 | | [redacted] | 23 | EDPDCRXJM00 |
| [redacted] | 3/14/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 94114383 | | [redacted] | | E2PC93FFM00 |
| [redacted] | 3/14/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 94114302 | | [redacted] | | E2Y193PPL00 |
| [redacted] | 01/31/2023 | Medical Services of Park Ave | 93970 | $4,500.00 | $343.14 | 80% | R & C | $1,397.00 | $1,053.86 | 86723207 | | [redacted] | | EWFC2S23B00 |
| [redacted] | 06/20/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 89474555 | | [redacted] | | EBY16RVCL00 |
| [redacted] | 07/10/2023 | Medical Services of Park Ave | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 89747172 | | [redacted] | | ENY16XTKH00 |
| [redacted] | 3/22/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 94245703 | | [redacted] | | E8PC98QZX00 |
| [redacted] | 3/22/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 94245792 | | [redacted] | | E8Y199P1W00 |
| [redacted] | 3/26/2024 | Medical Services of Park Ave | 36466 | $42,500.00 | $2,525.27 | 80% | R&C | $34,800.00 | $32,274.73 | 94311035 | | [redacted] | | ER59C2R9Q00 |
| [redacted] | 3/19/2024 | Medical Services of Park Ave | 36475 | $43,500.00 | $1,986.64 | 80% | R&C | $34,800.00 | $32,813.36 | 94226426 | | [redacted] | | ET3697S4B00 |
| [redacted] | 3/4/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 100% | R&C | $400.00 | $290.32 | 94145540 | | [redacted] | | EKADCTCW700 |
| [redacted] | 3/4/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 100% | R&C | $2,400.00 | $2,188.53 | 94145664 | | [redacted] | | EJY2CV6LT00 |
| [redacted] | 4/2/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $211.47 | 80% | R&C | $2,400.00 | $2,188.53 | 94382770 | | [redacted] | | E6PDBJ61S00 |
| [redacted] | 4/2/2024 | Medical Services of Park Ave | 99213 | $650.00 | $109.68 | 80% | R&C | $400.00 | $290.32 | 94383803 | | [redacted] | | E6Y2BKKY200 |
| [redacted] | 4/16/2024 | Medical Services of Park Ave | 99213 | $650.00 | $108.22 | 85% | R&C | $400.00 | $291.78 | 94699972 | | [redacted] | | EHFDDJGCH00 |
| [redacted] | 4/19/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94764412 | | [redacted] | | EYY2BVL5L00 |
| [redacted] | 05/17/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $204.89 | 80% | R & C | $720.00 | $515.11 | 95422410 | | [redacted] | | ECTYFD0YG00 |
| [redacted] | 4/19/2024 | Medical Services of Park Ave | 36466 | $42,500.00 | $2,403.92 | 80% | R&C | $34,800.00 | $32,396.08 | 94764486 | | [redacted] | | EZ37BVLZ300 |
| [redacted] | 4/23/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 94828606 | | [redacted] | | EVTYBZS7Y00 |
| [redacted] | 4/23/2024 | Medical Services of Park Ave | 99213 | $650.00 | $108.22 | 80% | R&C | $400.00 | $291.78 | 94828169 | | [redacted] | | E1ADB085200 |
| [redacted] | 05/15/2024 | Medical Services of Park Ave | 36475 | $43,500.00 | $1,891.18 | 80% | R & C | $4,800.00 | $2,908.82 | 95225556 | | [redacted] | | EGJND5R0L00 |
| [redacted] | 4/24/2024 | Medical Services of Park Ave | 36475 | $43,500.00 | $1,891.18 | 80% | R&C | $34,800.00 | $32,908.82 | 94857754 | | [redacted] | | EFFDDQGCH00 |
| [redacted] | 5/1/2024 | Medical Services of Park Ave | 93971 | $3,000.00 | $204.89 | 80% | R&C | $2,400.00 | $2,195.11 | 95060340 | | [redacted] | | EZJNB8F9J00 |
| [redacted] | 07/28/2023 | Pain Doctors of America PLLC | 99213 | $650 | $107.75 | 80% | R&C | $400.00 | $292.25 | 90231184 | | [redacted] | | E0FC5V60H00 |
| [redacted] | 8/10/2023 | Pain Doctors of America PLLC | 93971 | $3,000 | $217.23 | 50% | R&C | $2,400.00 | $2,182.77 | 90631793 | | [redacted] | | EFY17XPDR00 |
| [redacted] | 8/10/2023 | Pain Doctors of America PLLC | 99213 | $650 | $107.75 | 50% | R&C | $400.00 | $292.25 | 90631643 | | [redacted] | | ENY17T41800 |
| [redacted] | 8/29/2023 | Pain Doctors of America PLLC | 36475 | $43,500 | $2,057.24 | 50% | R&C | | -$2,057.24 | 90719915 | | [redacted] | | EYFC6B33J00 |
| [redacted] | 9/5/2023 | Pain Doctors of America PLLC | 99213 | $650 | $107.75 | 50% | R&C | $400.00 | $292.25 | 90820981 | | [redacted] | | EPFC73QZW00 |
| [redacted] | 11/2/2023 | Pain Doctors of America PLLC | 36465 | $20,000 | $272.48 | 50% | R&C | $10,000.00 | $9,727.52 | 91916077 | | [redacted] | | EA3686MXW00 |
| [redacted] | 9/8/2024 | Pain Doctors of America PLLC | 36465 | $20,000 | $2,540.60 | 50% | R&C | $10,000.00 | $7,459.40 | 90868432 | | [redacted] | | EMTX7466T00 |
| [redacted] | 9/12/2023 | Pain Doctors of America PLLC | 99213 | $650 | $107.75 | 50% | R&C | $400.00 | $292.25 | 90946458 | | [redacted] | | ERNR743XW00 |
| [redacted] | 9/5/2023 | Pain Doctors of America PLLC | 93971 | $3,000 | $217.23 | 50% | R&C | $2,400.00 | $2,182.77 | 91161421 | | [redacted] | | E5TX6SKTY00 |
| [redacted] | 9/12/2023 | Pain Doctors of America PLLC | 93971 | $3,000 | $217.23 | 50% | R&C | $2,400.00 | $2,182.77 | 91161357 | | [redacted] | | E5JM6SKX200 |
| [redacted] | 9/15/2023 | Pain Doctors of America PLLC | 36465 | $20,000 | $2,540.60 | 50% | R&C | $10,000.00 | $7,459.40 | 91068801 | | [redacted] | | E7TX6TLLJ00 |
| [redacted] | 5/9/2024 | Pain Doctors of America PLLC | 99213 | $650 | $106.28 | 80% | R&C | $520.00 | $413.72 | 95145536 | | [redacted] | | EATYD2MDW00 |
| [redacted] | 9/19/2023 | Pain Doctors of America PLLC | 93971 | $3,000 | $217.23 | 50% | R&C | $2,400.00 | $2,182.77 | 91161666 | | [redacted] | | E5AC6SMXK00 |
| [redacted] | 9/19/2023 | Pain Doctors of America PLLC | 99213 | $650 | $107.75 | 50% | R&C | $400.00 | $292.25 | 91068235 | | [redacted] | | E8FC6S7MR00 |
| [redacted] | 10/13/2023 | Pain Doctors of America PLLC | 93971 | $3,000 | $213.23 | 50% | R&C | $2,400.00 | $2,186.77 | 91589180 | | [redacted] | | EPY18V1X600 |
| [redacted] | 9/1/2023 | Pain Doctors of America PLLC | 20610x2, 77002, J1030 | $13,100 | $388.19 | 80% | R&C | $10,400.00 | $10,011.81 | 90823005 | | [redacted] | | ENY1704PL00 |
| [redacted] | 9/12/2023 | Pain Doctors of America PLLC | 99204 | $1,000 | $197.34 | 80% | R&C | $800.00 | $602.66 | 90943389 | | [redacted] | | ELFC77QHT00 |
| [redacted] | 10/5/2023 | Pain Doctors of America PLLC | 99213 | $650 | $105.77 | 80% | R&C | $400.00 | $294.23 | 91383585 | | [redacted] | | EGTX8P3Z800 |
| [redacted] | 2/6/2024 | Pain Doctors of America PLLC | 20553, J1030, 99204 | $3,960 | $199.10 | 80% | R&C | $3,168.00 | $3,168.00 | 93606535 | | [redacted] | | E8Y19J1B300 |
| [redacted] | 2/15/2024 | Pain Doctors of America PLLC | 62323, J1100 | $8,836 | $482.10 | 80% | R&C | $7,068.80 | $6,586.70 | 93608290 | | [redacted] | | E5AC9JTVB00 |
| [redacted] | 2/21/2024 | Pain Doctors of America PLLC | 99213 | $650 | $107.71 | 90% | R&C | $400.00 | $292.29 | 93726688 | | [redacted] | | E9RV9BYD800 |
| [redacted] | 2/16/2024 | Pain Doctors of America PLLC | 20553, J1030, 99213 | $3,610 | $154.46 | 80% | R&C | $2,888.00 | $2,733.54 | 93668362 | | [redacted] | | ERNSB66S000 |
| [redacted] | 3/25/2024 | Pain Doctors of America PLLC | 99213 | $650 | $107.71 | 80% | R&C | $400.00 | $292.29 | 90039021 | | [redacted] | | EDPDDFCXQ00 |
| [redacted] | 4/17/2024 | Pain Doctors of America PLLC | 99213 | $650 | $106.28 | 80% | R&C | $400.00 | $293.72 | 94771969 | | [redacted] | | EZ37BVLZ800 |
| [redacted] | 4/3/2024 | Pain Doctors of America PLLC | 99213 | $650 | $107.71 | 80% | R&C | $400.00 | $292.29 | 94733709 | | [redacted] | | EXTYBS28G00 |
| [redacted] | 5/1/2024 | Pain Doctors of America PLLC | 20611x2, J7324 | $10,200 | $551.73 | 90% | R&C | $9,180.00 | $8,628.27 | 95020688 | | [redacted] | | EMADDX2MT00 |
| [redacted] | 3/27/2024 | Pain Doctors of America PLLC | 99204 | $1,000 | $196.98 | 90% | R&C | $900.00 | $703.02 | 94670894 | | [redacted] | | EKADDDRZN00 |
| [redacted] | 2/7/2024 | Pain Doctors of America PLLC | 93970 | $4,500 | $331.21 | 90% | R&C | $4,050.00 | $3,718.79 | 93546780 | | [redacted] | | E8PC9GQ0H00 |
| [redacted] | 4/17/2024 | Pain Doctors of America PLLC | 64493, 64494, 64495 | $72,624 | $489.90 | 80% | R&C | $65,361.60 | $64,871.70 | 95271701 | | [redacted] | | EFADD7BKK00 |
| [redacted] | 5/14/2024 | Pain Doctors of America PLLC | 93971 | $3,000 | $204.89 | 70% | R&C | $2,400.00 | $2,195.11 | 95340928 | | [redacted] | | EMADD6QNN00 |
| [redacted] | 05/28/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $108.22 | 80% | R&C | $520.00 | $411.78 | 95431046 | | [redacted] | | EG37D8Q1200 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 5/21/2024 | Pain Doctors of America PLLC | 93971 | $3,000 | $163.91 | 80% | R&C | $2,400.00 | $2,236.09 | 95341420 | [redacted] | EWY2CK2ZP00 |
| [redacted] | 5/21/2024 | Pain Doctors of America PLLC | 93971 | $3,000 | $300.00 | 70% | R&C | $2,400.00 | $2,100.00 | 95342205 | [redacted] | EXTYCJ0X900 |
| [redacted] | 05/29/2024 | Pain Doctors of America PLLC | 36465 | $20,000 | $2,273.15 | 90% | R&C | $18,000.00 | $15,726.85 | 95496661 | [redacted] | EGJNFGPZ600 |
| [redacted] | 06/19/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $106.28 | 70% | R&C | $400.00 | $293.72 | 95872442 | [redacted] | ESPDC5K4300 |
| [redacted] | 07/26/2024 | Pain Doctors of America PLLC | 99213 | $650.00 | $106.28 | 80% | R&C | $400.00 | $293.72 | 96499653 | [redacted] | ERNSGJF6D00 |
| [redacted] | 5/28/2024 | Pain Doctors of America PLLC | 93970 | $4,500 | $322.28 | 85% | R&C | $3,600.00 | $3,277.72 | 96353831 | [redacted] | EYFDDNQ8B00 |
| [redacted] | 07/03/2024 | Pain Doctors of America PLLC | 93970 | $4,500 | $322.28 | 85% | R&C | $3,600.00 | $3,277.72 | 96644730 | [redacted] | EGTYGPRWV00 |
| [redacted] | 07/19/2023 | Pain Doctors of America PLLC | 62321 | $10,483 | $190.06 | 80% | R&C | $8,386.40 | $8,196.34 | 90039021 | [redacted] | E4FC5N3R900 |
| [redacted] | 11/21/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 85% | R & C | $897.60 | $681.98 | 92214048 | [redacted] | EG369HGTG00 |
| [redacted] | 07/24/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $1,011.00 | $806.11 | 96425507 | [redacted] | EAADGDWX600 |
| [redacted] | 05/29/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $1,011.00 | $806.11 | 95465439 | [redacted] | ECADFF4MG00 |
| [redacted] | 07/24/2024 | MSOM | 36465 | $20,000.00 | $2,277.08 | 80% | R & C | $1,267.58 | $2,277.08 | 96425436 | [redacted] | EBFDGJLK100 |
| [redacted] | 01/18/2024 | MSOM | 93971 | $3,000.00 | $211.47 | 80% | R & C | $1,011.00 | $799.53 | 93185409 | [redacted] | E2Y181CZ000 |
| [redacted] | 12/12/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92544564 | [redacted] | EQAC90VST00 |
| [redacted] | 11/09/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91983925 | [redacted] | EXJM7NQW400 |
| [redacted] | 11/17/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92154242 | [redacted] | EXTX7V6QN00 |
| [redacted] | 12/21/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92721230 | [redacted] | EATX96VWF00 |
| [redacted] | 06/04/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $1,011.00 | $806.11 | 95511001 | [redacted] | EFFDFHX1N00 |
| [redacted] | 12/21/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92721552 | [redacted] | EBFC96X9R00 |
| [redacted] | 12/05/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92397378 | [redacted] | EZTX74F3800 |
| [redacted] | 11/28/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 92278762 | [redacted] | EPFC9NZTW00 |
| [redacted] | 10/19/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91711005 | [redacted] | E3TX7CW5100 |
| [redacted] | 10/26/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91710808 | [redacted] | E3JM7DTWR00 |
| [redacted] | 11/02/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91881574 | [redacted] | EVTX7L12300 |
| [redacted] | 2/12/2024 | Pain Doctors of America PLLC | 99213 | $650 | $107.71 | 80% | R & C | $400.00 | $292.29 | 93545763 | [redacted] | ETJM9MQ2N00 |
| [redacted] | 1/17/2024 | Pain Doctors of America PLLC | 99213 | $650 | $107.71 | 70% | R & C | $400.00 | $292.29 | 93602403 | [redacted] | EDPDB3PSV00 |
| [redacted] | 3/5/2024 | Pain Doctors of America PLLC | 99203 | $875 | $131.97 | 80% | R & C | $550.00 | 418.03 | 93951946 | [redacted] | E1TX90B7900 |
| [redacted] | 2/26/2024 | Pain Doctors of America PLLC | 36475 | $43,500 | $1,955.97 | 90% | R & C | $34,500.00 | $34,500.00 | 93785529 | [redacted] | E5JM9PYTP00 |
| [redacted] | 09/14/2023 | MSOM | 93971 | $3,000.00 | $219.68 | 100% | R & C | $1,056.00 | $836.32 | 90938030 | [redacted] | ERNR743XQ00 |
| [redacted] | 09/14/2023 | MSOM | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 90999259 | [redacted] | E5AC6NK9X00 |
| [redacted] | 09/27/2023 | MSOM | 93971 | $3,000.00 | $219.68 | 80% | R & C | $1,011.00 | $791.32 | 91286436 | [redacted] | ESY161JHH00 |
| [redacted] | 09/21/2023 | MSOM | 93971 | $3,000.00 | $219.68 | 100% | R & C | $1,056.00 | $836.32 | 91179002 | [redacted] | ET366T80G00 |
| [redacted] | 10/06/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 80% | R & C | $1,011.00 | $795.38 | 91438441 | [redacted] | E6FC644G600 |
| [redacted] | 06/17/2024 | MSOM | 36465 | $20,000.00 | $2,277.08 | 80% | R & C | $1,267.58 | -$1,009.50 | 95779936 | [redacted] | ESY2C4GGP00 |
| [redacted] | 06/19/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $1,011.00 | $806.11 | 95842153 | [redacted] | EZTYC3FK100 |
| [redacted] | 08/20/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $1,011.00 | $806.11 | 96849998 | [redacted] | ERW0GZP4D00 |
| [redacted] | 06/12/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 85% | R & C | $1,011.00 | $806.11 | 95694358 | [redacted] | EBFDFPSLF00 |
| [redacted] | 12/06/2023 | MSOM | 93971 | $3,000.00 | $215.62 | 85% | R & C | $1,011.00 | $795.38 | 92411994 | [redacted] | ETAC8BJVP00 |
| [redacted] | 05/08/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 85% | R & C | $1,011.00 | $806.11 | 95121766 | [redacted] | ENY2DZRHR00 |
| [redacted] | 01/31/2024 | MSOM | 93971 | $3,000.00 | $211.47 | 85% | R & C | $1,011.00 | $799.53 | 93443671 | [redacted] | EV369GRWX00 |
| [redacted] | 07/17/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 85% | R & C | $1,011.00 | $806.11 | 96280513 | [redacted] | E1ADDPL5N00 |
| [redacted] | 07/10/2024 | Shore MEDICAL | 93970 | $4,500.00 | | | | | | 96682197 | [redacted] | EV37D377L00 |
| [redacted] | 07/29/2024 | NJVM | 93971 | $3,000.00 | $204.23 | 80% | R & C | $2,400 | $204.23 | 96469500 | [redacted] | E2PDDT4WP00 |
| [redacted] | 05/23/2024 | NJVM | 93970 | $4,500.00 | $320.90 | 80% | R & C | $3,840 | $320.90 | 96432416 | [redacted] | EWFDDR6MK00 |
| [redacted] | 06/19/2024 | NJVM | 93970 | $4,500.00 | $320.90 | 80% | R & C | $3,840.00 | $3,519.10 | 96080796 | [redacted] | E1JNDDRS800 |
| [redacted] | 03/20/2024 | NJVM | 93970 | $4,500.00 | $331.21 | 80% | R & C | $3,840.00 | $3,508.79 | 94621777 | [redacted] | E2FDBQBJ400 |
| [redacted] | 06/26/2024 | NJVM | 93970 | $4,500.00 | $320.90 | 80% | R & C | $3,840.00 | $3,519.10 | 96158028 | [redacted] | EYFDDB7HK00 |
| [redacted] | 08/12/2024 | NJVM | 93971 | $3,000.00 | $204.23 | 80% | R & C | $2,400.00 | $2,195.77 | 96786074 | [redacted] | EFFDGXM9L00 |
| [redacted] | 08/23/2024 | NJVM | 93971 | $3,000.00 | $204.23 | | | | | 96978070 | [redacted] | EKTYG42HB00 |
| [redacted] | 07/03/2024 | MSOM | 93970 | $4,500.00 | $322.28 | 80% | R & C | $1,044.38 | $722.10 | 96542601 | [redacted] | E9JDDMH2F00 |
| [redacted] | 05/06/2024 | NJVM | 93970 | $4,500.00 | $320.90 | 80% | R & C | $3,840.00 | $3,519.10 | 96160103 | [redacted] | EYFDDB7G700 |
| [redacted] | 09/16/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | R & C | $480.00 | $275.11 | 97318158 | [redacted] | EPPDHJHC200 |
| [redacted] | 09/13/2024 | MSOM | 93971 | $3,000.00 | $204.89 | 80% | R & C | $720.00 | $515.11 | 97226499 | [redacted] | EBFDHLSTS00 |
| [redacted] | 09/08/2023 | PDOA | 36465 | $20,000.00 | $2,540.60 | 50% | R & C | $10,116.00 | $7,575.40 | 90868432 | [redacted] | EMTX7466T00 |
| [redacted] | 09/15/2023 | PDOA | 36465 | $20,000.00 | $2,540.60 | 50% | R & C | $10,116.00 | $7,575.40 | 91068801 | [redacted] | E7TX6TLLJ00 |
| [redacted] | 10/31/2023 | MSOM | 36466 | $42,500.00 | $2,710.65 | 80% | R & C | $34,000.00 | $31,289.35 | 91855315 | [redacted] | EXAC7JGY200 |
| [redacted] | 10/20/2023 | MSOM | 36475 | $43,500.00 | $1,558.18 | 80% | R & C | $16,934.00 | $15,375.82 | 91711045 | [redacted] | E6PC7GXNK00 |
| [redacted] | 10/05/2023 | MSOM | 36475 | $43,500.00 | $2,068.36 | 80% | R & C | $16,934.00 | $14,865.64 | 91304995 | [redacted] | EATX8M6H800 |
| [redacted] | 07/10/2024 | NJVM | 93970 | $4,500.00 | $204.23 | 80% | R & C | $4,320.00 | $4,115.77 | 96738277 | [redacted] | EMTYGS3GK00 |
| [redacted] | 08/04/2023 | PDOA | 36475 | $43,500.00 | $2,057.24 | 50% | R & C | $9,017.78 | $6,960.54 | 90338478 | [redacted] | EBY17MJ9200 |
| [redacted] | 02/29/2024 | Shore Medical | 36475 | $43,500.00 | $2,048.50 | 80% | R & C | $31,600.00 | $29,551.50 | 93866707 | [redacted] | EHFDCJQJ000 |
| [redacted] | 03/05/2024 | Shore Medical | 36475 | $43,500.00 | $2,048.50 | 80% | R & C | $31,600.00 | $29,551.50 | 94033847 | [redacted] | E536933VF00 |
| [redacted] | 10/20/2023 | PDOA | 36475 | $43,500.00 | $1,413.48 | 80% | R & C | $14,429.00 | $13,015.52 | 91722092 | [redacted] | EZJM7CSLV00 |
| [redacted] | 10/01/2024 | MSOM | 36475 | $43,500.00 | $1,925.22 | 80% | R & C | $16,934.00 | $15,008.78 | 97505181 | [redacted] | E4FDF5D5400 |
| [redacted] | 06/16/2023 | PDOA | 93970 | $4,500.00 | $342.86 | 50% | R & C | $632.00 | $289.14 | 89473484 | [redacted] | EGTX6Q2GN00 |
| [redacted] | 08/04/2023 | PDOA | 93971 | $3,000.00 | $217.23 | 50% | R & C | $632.00 | $414.77 | 90337467 | [redacted] | E9RV5PW7000 |
| [redacted] | 08/10/2023 | PDOA | 93971 | $3,000.00 | $217.23 | 50% | R & C | $632.00 | $414.77 | 90631793 | [redacted] | EFY17XPDR00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 10/22/2024 | MSOM | 36475 | $43,500.00 | $1,925.22 | 80% | R & C | $14,567.20 | $12,641.98 | 97827143 | [redacted] | EYPDGMC2L01 |
| [redacted] | 11/15/2024 | NJVM | 36465 | $39,250.00 | $2,314.07 | 80% | R & C | $16,000.00 | $13,685.93 | 98355524 | [redacted] | E3TYG6C7100 |
| [redacted] | 11/12/2024 | NJVM | 36475 | $52,150.00 | $1,925.22 | 100% | R & C | $18,035.56 | $16,110.34 | 98183901 | [redacted] | EV37G6Q4T00 |
| [redacted] | 11/12/2024 | MSOM | 36466 | $61,320.00 | $2,447.19 | 80% | R & C | $34,221.00 | $31,773.81 | 98183857 | [redacted] | EM37JVZ1K00 |
| [redacted] | 08/29/2024 | MSOM | 36475 | $43,500.00 | $1,891.18 | 80% | R & C | $16,934.00 | $15,042.82 | 97166206 | [redacted] | PBFDMG5TN00 |
| [redacted] | 01/08/2024 | MSOM | 93971 | $3,000.00 | $211.47 | 100% | R & C | $1,280.00 | $1,068.53 | 92949936 | [redacted] | EYY18RH3400 |
| [redacted] | 03/01/2024 | MSOM | 93970 | $4,500.00 | $332.64 | 80% | R & C | $648.00 | $315.36 | 93866605 | [redacted] | E1369THN800 |
| [redacted] | 11/16/2023 | MSOM | 36465 | $20,000.00 | $2,510.39 | 100% | R & C | $5,800.00 | $3,289.61 | 92110776 | [redacted] | EK369CR7K0000 |
| [redacted] | 12/07/2023 | MSOM | 36465 | $20,000.00 | $2,510.39 | 100% | R & C | $5,800.00 | $3,289.61 | 92457923 | [redacted] | ET3676NKW0000 |
| [redacted] | 06/04/2024 | MSOM | 93970 | $4,500.00 | $322.28 | 80% | R & C | $1,750.00 | $1,427.72 | 96347376 | [redacted] | ESY2DR17400 |
| [redacted] | 06/27/2024 | MSOM | 93970 | $4,500.00 | $322.28 | 80% | R & C | $1,750.00 | $1,427.72 | 96259885 | [redacted] | E6FDDMHTK00 |
| [redacted] | 01/18/2024 | MSOM | 99213 | $650.00 | $109.68 | 80% | R & C | $306.00 | $196.32 | 93075425 | [redacted] | EWY18ZHMD00 |
| [redacted] | 12/12/2023 | Shore Medical | 99213 | $650.00 | $111.59 | 80% | R & C | $300.00 | $188.41 | 92557503 | [redacted] | ECAC9Z74X00 |
| [redacted] | 1/24/2024 | PDOA | 99204 | $1,000.00 | $196.98 | R & C | 85% | $681.70 | $484.72 | 93418359 | [redacted] | E8Y19CN2C00 |
| [redacted] | 4/29/2024 | Shore Medical | 93970 | $4,500.00 | $331.52 | R & C | 80% | $1,150.00 | $818.48 | 95965503 | [redacted] | EDPDFW2BX00 |
| [redacted] | 4/8/2024 | Shore Medical | 99213 | $650.00 | $217.45 | R & C | 80% | $337.00 | $119.55 | 94493903 | [redacted] | E0Y2BKSGZ00 |
| [redacted] | 08/14/2024 | NJVM | 93971 | $3,000.00 | $204.23 | 80% | R & C | $2,400.00 | $2,195.77 | 97215389 | [redacted] | ENFDG6Y2H00 |
| [redacted] | 04/03/2024 | NJVM | 93970 | $4,500.00 | $331.21 | 85% | R & C | $4,080.00 | $3,748.79 | 95495812 | [redacted] | E6PDCTVSJ00 |
| [redacted] | 02/29/2024 | PDOA | 99213 | $650.00 | $107.70 | 50% | R & C | $48.14 | -$59.57 | 93881576 | [redacted] | ELY2CN58600 |
| [redacted] | 05/23/2024 | NJVM | 93970 | $4,500.00 | $320.90 | 80% | R & C | $3,840.00 | $3,519.10 | 96432416 | [redacted] | EWFDDR6MK00 |
| [redacted] | 07/02/2024 | PDOA | 93971 | $3,000.00 | $204.89 | 85% | R & C | $1,088.00 | $883.11 | 96061864 | [redacted] | EJY2F25KP00 |
| [redacted] | 06/27/2024 | PDOA | 93971 | $3,000.00 | $204.89 | 85% | R & C | $1,088.00 | $883.11 | 96058377 | [redacted] | E0Y2C8MX200 |
| [redacted] | 05/16/2024 | PDOA | 93970 | $4,500.00 | $322.28 | 85% | R & C | $834.06 | $511.78 | 95681409 | [redacted] | E0FDCVNN200 |
| [redacted] | 02/26/2024 | PDOA | 36475 | $43,500.00 | $1,955.97 | 90% | R & C | $34,800.00 | $32,844.03 | 93785529 | [redacted] | E5JM9PYTP00 |
| [redacted] | 02/28/2024 | PDOA | 36466 | $42,500.00 | $2,517.18 | 90% | R & C | $34,000.00 | $31,482.82 | 94337710 | [redacted] | E5JM9PYTP00 |
| [redacted] | | | J7324 | $1,200.00 | | 90% | R & C | | | | [redacted] | |
| [redacted] | 02/07/2024 | PDOA | 93970 | $4,500.00 | $331.21 | 90% | R & C | $190.96 | -$140.25 | 93546780 | [redacted] | E8PC9GQ0H00 |
| [redacted] | 05/24/2024 | PDOA | 93970 | $4,500.00 | $322.28 | 70% | R & C | $1,373.75 | $1,051.47 | 95603373 | [redacted] | E8Y2CTR9B00 |
| [redacted] | 07/02/2024 | PDOA | 93971 | $3,000.00 | $204.89 | 100% | R & C | $1,280.00 | $1,075.11 | 96101509 | [redacted] | EYY2DBMWK00 |
| [redacted] | 05/30/2024 | PDOA | 93971 | $3,000.00 | $204.89 | 100% | R & C | $1,280.00 | $1,172.29 | 95523870 | [redacted] | ESY2CVM4C00 |
| [redacted] | 04/02/2024 | PDOA | 99213 | $650.00 | $107.71 | 85% | R & C | $358.28 | $36.00 | 94577305 | [redacted] | E3TYBL7Z400 |
| [redacted] | 08/13/2024 | Shore Medical | 93970 | $4,500.00 | $322.28 | 80% | R & C | $1,150.00 | $827.72 | 97206770 | [redacted] | EGADHHZ0200 |
| [redacted] | 05/21/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R & C | $405.00 | $200.11 | 95359088 | [redacted] | EJY2D7ZD900 |
| [redacted] | 05/29/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | R & C | $405.00 | $200.11 | 95453433 | [redacted] | E9RWCCSCF00 |
| [redacted] | 03/19/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | RNC | $405.00 | $193.53 | 94199178 | [redacted] | EHY2CVLB100 |
| [redacted] | 4/25/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 94957829 | [redacted] | E904BSV4900 |
| [redacted] | 5/8/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 95121874 | [redacted] | ENY2DXTZD00 |
| [redacted] | 5/22/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 95562147 | [redacted] | ETTYCX16N00 |
| [redacted] | 3/21/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | RNC | $405.00 | $193.53 | 94244525 | [redacted] | E7TX992HY00 |
| [redacted] | 03/22/2024 | MSOM | 93971 | $3,000.00 | $211.47 | 80% | RNC | $720.00 | $508.53 | 94245703 | [redacted] | E8PC98QZX00 |
| [redacted] | 01/18/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | RNC | $405.00 | $193.53 | 93124394 | [redacted] | EMJNBL5RZ00 |
| [redacted] | 01/03/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | RNC | $405.00 | $193.53 | 93124383 | [redacted] | E7AC8W0DZ00 |
| [redacted] | 9/12/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 97304711 | [redacted] | EZ37FS29Y00 |
| [redacted] | 9/4/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 97943914 | [redacted] | EMTYHCX2X00 |
| [redacted] | 2/13/2024 | Capital | 93971 | $3,000.00 | $211.47 | 80% | RNC | $405.00 | $193.53 | 93569924 | [redacted] | ERNSB3RG100 |
| [redacted] | 08/07/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 96805737 | [redacted] | EPADGSH3500 |
| [redacted] | 08/21/2024 | Capital | 93971 | $3,000.00 | $204.89 | 80% | RNC | $405.00 | $200.11 | 96934805 | [redacted] | E7TYFFM2N00 |
| [redacted] | 09/12/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | RNC | $775.11 | $570.22 | 97276781 | [redacted] | EZ37FR1G100 |
| [redacted] | 09/11/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | RNC | $775.11 | $570.22 | 97276865 | [redacted] | EYPDFR1JX00 |
| [redacted] | 11/12/2024 | MSOM | 93971 | $5,150.00 | $208.53 | 80% | RNC | $1,011.00 | $802.47 | 9817253 | [redacted] | EGJNJWKQZ00 |
| [redacted] | 10/08/2024 | MSOM | 93971 | $3,000.00 | $208.53 | 80% | RNC | $1,011.00 | $802.47 | 97611698 | [redacted] | EFADH3M1J00 |
| [redacted] | 09/05/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | RNC | $1,023.00 | $818.11 | 97166309 | [redacted] | EVTYFN6YC00 |
| [redacted] | 09/10/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | RNC | $775.11 | $570.22 | 97245907 | [redacted] | EGADHHZZY00 |
| [redacted] | 09/05/2024 | Shore Medical | 93971 | $3,000.00 | $204.89 | 80% | RNC | $775.11 | $570.22 | 97166141 | [redacted] | ETTYFSKWH00 |
| [redacted] | 06/06/2024 | PDOA | 93971 | $3,000.00 | $204.89 | 100% | R & C | $1,280.00 | $1,075.11 | 95951951 | [redacted] | ECJNFZR7400 |
| [redacted] | 10/23/2024 | MSOM | 93971 | $3,000.00 | $208.53 | 100% | R & C | $1,280.00 | $1,071.47 | 97827240 | [redacted] | EA37JCWKT00 |
| [redacted] | 01/15/2025 | MSOM | 93971 | $5,150.00 | $206.77 | 100% | R & C | $1,280.00 | $1,073.23 | 99196806 | [redacted] | EPFDK60DC00 |
| [redacted] | 11/18/2024 | MSOM | 93971 | $5,150.00 | $208.53 | 100% | R & C | $1,280.00 | $1,071.47 | 98269840 | [redacted] | E9JDGWXHN00 |
| [redacted] | 12/10/2024 | MSOM | 93971 | $5,150.00 | $208.53 | 80% | R & C | $1,023.00 | $814.47 | 98633419 | [redacted] | EK37KC58V00 |
| [redacted] | 11/12/2024 | MSOM | 93971 | $5,150.00 | $208.53 | 80% | R & C | $1,023.00 | $814.47 | 98172745 | [redacted] | E0FDG2CZ400 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | 11/01/2024 | MSOM | 93971 | $5,150.00 | $208.53 | 80% | R & C | $720.00 | $511.47 | 98019599 | [redacted] | EZTYGWV9400 |
| | [redacted] | | 02/18/2025 | MSOM | 93971 | $5,150.00 | $206.77 | 85% | R & C | $1,088.00 | $881.23 | 99653363 | [redacted] | EGJNL06BD00 |
| | [redacted] | | 02/20/2025 | MSOM | 93971 | $5,150.00 | $206.77 | 80% | R & C | $1,011.00 | $804.23 | 99691992 | [redacted] | E337J9Y2M00 |
| | [redacted] | | 1/11/2024 | CAPITAL | 93971 | $3,000.00 | $211.47 | RNC | 80% | $405.00 | $193.53 | 93060646 | [redacted] | ESPC8X3ZG00 |
| | [redacted] | | 1/12/2024 | CAPITAL | 93971 | $3,000.00 | $211.47 | RNC | 80% | $405.00 | $193.53 | 93038736 | [redacted] | EZTX8VNRL00 |
| | [redacted] | | 1/16/2024 | CAPITAL | 93971 | $3,000.00 | $211.47 | RNC | 90% | $455.00 | $243.53 | 93124657 | [redacted] | EXTX8WTRZ00 |
| | [redacted] | | 1/23/2024 | CAPITAL | 93971 | $3,000.00 | $211.47 | RNC | 80% | $405.00 | $193.53 | 93260934 | [redacted] | EKJNBQX2K00 |
| | [redacted] | | 3/14/2024 | CAPITAL | 93971 | $3,000.00 | $211.47 | RNC | 50% | $253.00 | $41.53 | $41.53 | [redacted] | EBPDCRQSR00 |
| | [redacted] | | 02/13/2025 | MSOM | 36465 | $39,250.00 | $2,219.34 | RNC | 80% | $34,221.00 | $32,001.66 | 99566252 | [redacted] | ENPDLV6SM00 |
| | [redacted] | | 02/11/2025 | MSOM | 36465 | $39,250.00 | $2,219.34 | RNC | 80% | $34,221.00 | $32,001.66 | 99585708 | [redacted] | ELY2LWS7M00 |
| | [redacted] | | 02/18/2025 | MSOM | 36465 | $39,250.00 | $2,219.34 | RNC | 80% | $34,221.00 | $32,001.66 | 99653417 | [redacted] | EHY2L0JQX00 |
| | [redacted] | | 02/05/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $900.00 | $794.68 | 93502448 | [redacted] | EBFDB1SLY00 |
| | [redacted] | | 12/09/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $900.00 | $797.20 | 92556672 | | EGAC9XPFV00 |
| | [redacted] | | 01/09/2024 | Elison Medical Group | 36475 | $43,500.00 | $1,943.09 | 80% | R&C | $34,800.00 | $32,856.91 | 93382158 | | E2Y185ZZS02 |
| | [redacted] | | 12/08/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $249.00 | $146.20 | 92556654 | | ELFC9WY1800 |
| | [redacted] | | 3/3/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,016.89 | 80% | R&C | $6,031.00 | $4,014.11 | 87942146 | | EJFC474S800 |
| | [redacted] | | 3/6/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,016.89 | 80% | R&C | $6,031.00 | $4,014.11 | 87479263 | | E8PC28KBS00 |
| | [redacted] | | 3/28/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,707.15 | 80% | R&C | $34,000.00 | $31,292.85 | 87942146 | | EHY146CN600 |
| | [redacted] | | 3/31/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,514.23 | 80% | R&C | $16,000.00 | $13,485.77 | 87998202 | | E4FC3RNNV00 |
| | [redacted] | | 4/21/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 88429876 | | EMJM5QPGN00 |
| | [redacted] | | 4/25/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 88429877 | | ELY15QFD300 |
| | [redacted] | | 5/31/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 89190911 | | ESPC4VBRG00 |
| | [redacted] | | 01/25/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93629115 | | E5TX9GPSN00 |
| | [redacted] | | 02/22/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.12 | 80% | R&C | $16,000.00 | $13,591.88 | 93764345 | | E9JC9B9XP01 |
| | [redacted] | | 12/11/2023 | Elison Medical Group | 36475 | $43,500.00 | $1,974.60 | 80% | R&C | $6,031.00 | $4,056.40 | 92624759 | | EX3679XW700 |
| | [redacted] | | 12/20/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92716123 | | ENY19135G00 |
| | [redacted] | | 12/21/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $249.00 | $146.20 | 92728069 | | EWPC8LF5F00 |
| | [redacted] | | 12/13/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92624743 | | EXAC79XSJ00 |
| | [redacted] | | 4/19/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | 94857189 | | E0FDBVNJB01 |
| | [redacted] | | 4/12/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | 94733877 | | ERNSDDHFW00 |
| | [redacted] | | 6/28/2024 | Elison Medical Group | 36466 | $42,500.00 | $2,292.40 | 80% | R & C | $34,000.00 | $31,707.60 | 96080881 | | E4PDDDNMT00 |
| | [redacted] | | 2/27/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.12 | 80% | R&C | $16,000.00 | $13,591.88 | 93881038 | | E7TX9V2HQ00 |
| | [redacted] | | 12/19/2023 | Elison Medical Group | 36475 | $43,500.00 | $1,974.60 | 80% | R&C | $34,800.00 | $34,500.00 | 92698410 | | EZTX8FFSL00 |
| | [redacted] | | 12/20/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $900.00 | $797.20 | 92716213 | | E0PC8G33100 |
| | [redacted] | | 1/6/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $900.00 | $794.68 | 93541364 | | EAADB19CT00 |
| | [redacted] | | 1/9/2024 | Elison Medical Group | 99203 | $1,600.00 | $128.39 | 80% | R&C | $1,280.00 | $1,151.61 | 93382019 | | E33689HYM00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 11/21/2023 | Elison Medical Group | 36466 | $20,000.00 | $2,650.38 | 80% | R & C | $6,842.00 | $4,191.62 | 92225177 | | E9RV7M1M600 |
| | 12/12/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,650.38 | 80% | R&C | $34,000.00 | $31,349.62 | 92622115 | | EXTX79XSB00 |
| | 5/6/2024 | Elison Medical Group | 36475 | $43,500.00 | $1,849.71 | 80% | R&C | $6,031.00 | $4,181.29 | 95121433 | | ELY2DZGW400 |
| | 10/17/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,333.66 | 80% | R & C | $16,000.00 | $13,666.34 | 97855869 | | EYFDGJMGR01 |
| | 6/20/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | 95951450 | | EATYFWXR900 |
| | 2/20/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93722154 | | EHY2B9NHS00 |
| | 3/14/2024 | Elison Medical Group | 36475 | $43,500.00 | $1,142.33 | 80% | R&C | $6,031.00 | $4,888.67 | | | EQTYCV8K900 |
| | 5/2/2024 | Elison Medical Group | 36475 | $43,500.00 | $1,208.33 | 80% | R&C | $6,031.00 | $4,822.67 | | | E0PDB48H200 |
| | 11/4/2024 | Elison Medical Group | 36465 | $39,250.00 | $2,333.66 | 80% | R & C | $31,400.00 | $29,066.34 | 98155836 | | E0PDGXQQ100 |
| | 8/28/2024 | Elison Medical Group | 99213 | $1,125.00 | | | | $249.00 | $249.00 | | | ETADFMZ0300 |
| | 1/25/2024 | Elison Medical Group | 36466 | $42,500.00 | $2,534.31 | 80% | R & C | $34,000.00 | $31,465.69 | 93628853 | | EPADB47K600 |
| | 2/8/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93628890 | | EPFDB5M7900 |
| | 01/29/0204 | Elison Medical Group | 36466 | $42,500.00 | $2,534.31 | 80% | R&C | $34,000.00 | $31,465.69 | 93629065 | | E8PC9GRM300 |
| | 4/19/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,011.74 | 80% | R&C | $34,800.00 | $32,788.26 | 88373493 | | ESY1326QQ00 |
| | 4/20/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,011.74 | 80% | R&C | $34,800.00 | $32,788.26 | 88518462 | | EKTX5QB1Y00 |
| | 4/26/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,700.24 | 80% | R&C | $34,800.00 | $32,099.76 | 88602539 | | EBPC5SSC600 |
| | 5/2/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,700.24 | 80% | R&C | $34,800.00 | $32,099.76 | 88643558 | | EBY15WH4700 |
| | 5/17/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 88955412 | | E6Y14PLSP00 |
| | 2/6/2024 | Elison Medical Group | 36466 | $42,500.00 | $2,336.52 | 80% | R&C | $34,000.00 | $31,663.48 | 93523024 | | EQTYB2FD900 |
| | 1/16/2024 | Elison Medical Group | 36475 | $43,500.00 | $1,554.47 | 80% | R&C | $34,800.00 | $33,245.53 | 93212478 | | EPY2BM2VV00 |
| | 12/19/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $900.00 | $797.20 | 92698567 | | EBY1933DG00 |
| | 12/12/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92621812 | | EXAC79XX100 |
| | 7/3/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80%% | R & C | $18,000.00 | $15,707.60 | 96160127 | | E2FDDGKD100 |
| | 1/10/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93383190 | | E13685Q0T00 |
| | 10/3/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,333.66 | 80%% | R & C | $18,000.00 | $15,666.34 | 97652148 | | E8PDF7F0200 |
| | 4/10/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | | | E9JDBDRP100 |
| | 4/11/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | | | EHFDDF70300 |
| | 5/6/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | | | ELPDDV89F02 |
| | 4/1/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,011.74 | 80% | R&C | $34,800.00 | $32,788.26 | 88089926 | | E3JM3SMQG0000 |
| | 4/15/2023 | Elison Medical Group | 36475 | $43,500.00 | $2,011.74 | 80% | R&C | $34,800.00 | $32,788.26 | 88373449 | | ET363Z26B0000 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 4/29/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,700.24 | 80% | R&C | $34,800.00 | $32,099.76 | 88832298 | | EYPC4GW4X00 |
| | 5/27/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 89190907 | | |
| | 2/23/2023 | Elison Medical Group | 36475 | $43,500.00 | $1,250.00 | 80% | R&C | $6,031.00 | $4,781.00 | 88232279 | | EQJM5G3NW00 |
| | 3/1/2023 | Elison Medical Group | 36475 | $43,500.00 | $1,250.00 | 80% | R&C | $6,031.00 | $4,781.00 | 88231624 | | EQTX5GTP202 |
| | 3/22/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,707.15 | 80% | R&C | $34,000.00 | $31,292.85 | 88232418 | | EPPC5CT7G00 |
| | 4/12/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,700.24 | 80% | R&C | $34,000.00 | $31,299.76 | 88518530 | | EQTX5QBYW00 |
| | 5/8/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R&C | $16,000.00 | $13,707.60 | 95225225 | | EX37B9MXG00 |
| | 4/24/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R&C | $16,000.00 | $13,707.60 | 94976127 | | E2FDB5QFB00 |
| | 7/8/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R&C | $16,000.00 | $13,707.60 | 96194149 | | ERNSF3DQP00 |
| | 8/19/2024 | Elison Medical Group | 36465 | $20,000.00 | $1,874.03 | 80% | RC | $16,000.00 | $14,125.97 | | | EJADG26GS00 |
| | 8/26/2024 | Elison Medical Group | 36465 | $20,000.00 | $1,874.03 | 80% | RC | $16,000.00 | $14,125.97 | | | ESPDFHT9N00 |
| | 7/9/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R&C | $18,000.00 | $15,707.60 | 96158497 | | EFFDF6ZR90001 |
| | 5/22/2023 | Elison Medical Group | 36465 | $20,010.44 | $2,507.81 | 90% | R&C | $16,000.00 | $13,492.19 | 88955188 | | E8FC4PFBX00 |
| | 5/26/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,006.25 | 90% | R&C | $16,000.00 | $13,993.75 | 89234471 | | ETAC41B0500 |
| | 6/6/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | 99768967 | | E7JNCYSN300 |
| | 5/9/2024 | Elison Medical Group | 36466 | $42,500.00 | $2,412.53 | 80% | R & C | $34,000.00 | $31,587.47 | 95225364 | | E2Y2CBRMS01 |
| | 4/24/2023 | Elison Medical Group | 36466 | $42,500.00 | $2,700.24 | 80% | R&C | $34,000.00 | $31,299.76 | 88518715 | | E0FC33KWS00 |
| | 5/16/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 88832560 | | EZAC4GW4P00 |
| | 6/12/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,507.81 | 80% | R&C | $16,000.00 | $13,492.19 | 89425304 | | ENY16JN8X00 |
| | 2/13/2024 | Elison Medical Group | 99203 | $1,600.00 | $128.39 | 80% | R&C | $1,280.00 | $1,151.61 | 93648744 | | ERFDB7QGM00 |
| | 02/22/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $900.00 | $794.68 | 93721663 | | EKTYCBP7300 |
| | 2/19/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93694393 | | ERNSB7R0F00 |
| | 1/29/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.12 | 80% | R&C | $16,000.00 | $13,591.88 | 93628854 | | E90389CFT00 |
| | 2/12/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.12 | 80% | R&C | $16,000.00 | $13,591.88 | 93629211 | | E3TX9HH7Y00 |
| | 12/13/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92624758 | | EXJM79XXG00 |
| | 12/7/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92580735 | | ELPC9SLJR00 |
| | 1/31/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 93607998 | | EQ37B20FB00 |
| | 1/11/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.32 | 80% | R&C | $16,000.00 | $13,591.68 | 93383448 | | EQADBXWNK00 |
| | 12/21/2023 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $249.00 | $143.68 | 92787897 | | E5TX8H8BN00 |
| | 12/20/2023 | Elison Medical Group | 99203 | $1,600.00 | $126.88 | 80% | R&C | $1,280.00 | $1,153.12 | 92788105 | | E5AC8JBF600 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 1/8/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $900.00 | $794.68 | 92698438 | | E1TX8Z3PL00 |
| | 2/7/2024 | Elison Medical Group | 36465 | $20,000.00 | $2,408.12 | 80% | R&C | $16,000.00 | $13,591.88 | 93629227 | | E4FC9HC0Y00 |
| | 2/13/2024 | Elison Medical Group | 99213 | $1,125.00 | $105.32 | 80% | R&C | $900.00 | $794.68 | 93625077 | | E4PC9LJ6000 |
| | 12/14/2023 | Elison Medical Group | 36465 | $20,000.00 | $2,461.51 | 80% | R&C | $16,000.00 | $13,538.49 | 92715507 | | E3AC8HS1N00 |
| | 12/15/2023 | Elison Medical Group | 99213 | $1,125.00 | $102.80 | 80% | R&C | $900.00 | $797.20 | 92698438 | | E3AC8HSZT00 |
| | 1/11/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93608157 | | EQTYB5L2100 |
| | 2/15/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 9360772 | | EWPC9M34Y00 |
| | 12/21/2023 | Vein Treatment NJ | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92696465 | | E5JM8G21S0000 |
| | 2/19/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93668452 | | ECJNB9W6V00 |
| | 2/12/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93625357 | | E6PC9LMMD00 |
| | 2/5/2024 | Vein Treatment NJ | 36475 | $43,500.00 | $473.46 | 80% | R&C | $34,800.00 | $34,326.54 | | | EGADCL2PM02 |
| | 2/28/2024 | Vein Treatment NJ | 36465 | $20,000.00 | $202.52 | 80% | R&C | $16,000.00 | $15,797.48 | | | EBPDDDLLH00 |
| | 9/9/2024 | Vein Treatment NJ | 36465 | $20,000.00 | $2,292.40 | 80% | R & C | $16,000.00 | $13,707.60 | 97253075 | | ENY2HFCRM00 |
| | 7/16/2024 | Vein Treatment NJ | 36475 | $43,500.00 | $1,117.18 | 80% | R & C | $34,800.00 | $33,682.82 | 96313355 | | ERNSF9DSX00 |
| | 1/2/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $229.00 | 80% | R&C | $2,400.00 | $2,171.00 | 93607013 | | ERW0BPB5800 |
| | 2/20/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93764033 | | ET369MRK700 |
| | 1/25/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93608010 | | E0PC9GQ3V00 |
| | 2/1/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93608010 | | ENFDB23TB00 |
| | 2/6/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93608020 | | ENY2B218500 |
| | 2/1/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 85% | R&C | $2,400.00 | $2,189.20 | 93522840 | | E5AC9CMP400 |
| | 2/1/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 85% | R&C | $400.00 | $292.29 | 93479124 | | E8PC9CMFW00 |
| | 12/11/2023 | Vein Treatment NJ | 36465 | $20,000.00 | $2,493.69 | 80% | R&C | $16,000.00 | $13,506.31 | 92512137 | | PFADB1WW40000 |
| | 11/29/2023 | Vein Treatment NJ | 36465 | $20,000.00 | $2,493.69 | 80% | R&C | $16,000.00 | $13,506.31 | 92368715 | | PKJNBYC6P0000 |
| | 10/16/2023 | Vein Treatment NJ | 36475 | $43,500.00 | $2,019.26 | 80% | R&C | $16,000.00 | $13,980.74 | 91592789 | | E1JM69PX50000 |
| | 10/23/2023 | Vein Treatment NJ | 36475 | $43,500.00 | $2,019.26 | 80% | R&C | $16,000.00 | $13,980.74 | | | PDPDG4GNB0000 |
| | 11/2/2023 | Vein Treatment NJ | 36466 | $42,500.00 | $2,687.67 | 80% | R & C | $34,000.00 | $31,312.33 | 91894121 | | E1TX7NL6L00 |
| | 3/1/2024 | Vein Treatment NJ | 93970 | $4,500.00 | $331.21 | 80% | R&C | $3,600.00 | $3,268.79 | 93953709 | | ELY2CJ9GP00 |
| | 3/8/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 94670307 | | EBFDDHFJL00 |
| | 3/1/2024 | Vein Treatment NJ | 99203 | $875.00 | $131.97 | 80% | R&C | $550.00 | $418.03 | 93953885 | | ELPDCF3MN00 |
| | 2/27/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 90% | R&C | $400.00 | $292.29 | 93832711 | | EZAC9RMKK00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 2/22/2024 | Vein Treatment NJ | 93970 | $4,500.00 | $331.21 | 90% | R&C | $3,600.00 | $3,268.79 | 93763729 | | EZJM9M3Z100 |
| [redacted] | 2/22/2024 | Vein Treatment NJ | 99203 | $875.00 | $131.00 | 90% | R&C | $550.00 | $419.00 | 93764473 | | EZJM9M3WL00 |
| [redacted] | 12/15/2023 | Vein Treatment NJ | 99213 | $650.00 | $105.77 | 80% | R&C | $400.00 | $294.23 | 92696744 | | EKTX92QB30001 |
| [redacted] | 8/8/2023 | Vein Treatment NJ | 99203 | $875.00 | $133.64 | 80% | R&C | $550.00 | $416.36 | 90434644 | | EGJM7M39Y01 |
| [redacted] | 12/28/2023 | Vein Treatment NJ | 99203 | $875.00 | $131.19 | 80% | R&C | $550.00 | $418.81 | 92788004 | | E4PC8N7R10000 |
| [redacted] | 12/28/2023 | Vein Treatment NJ | 93970 | $4,500.00 | $336.53 | 80% | R&C | $3,600.00 | $3,263.47 | 93210503 | | E4FC8K30J0000 |
| [redacted] | 1/11/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93344247 | | EG37BST2000 |
| [redacted] | 6/28/2024 | Vein Treatment NJ | 36466 | $42,500.00 | $2,396.22 | 90% | R & C | $38,250.00 | $35,853.78 | | | EFY2F046900 |
| [redacted] | 6/18/2024 | Vein Treatment NJ | 93970 | $4,500.00 | $320.90 | 80% | R&C | $3,600.00 | $3,279.10 | 96432824 | | ELPDF9ZRV00 |
| [redacted] | 6/18/2024 | Vein Treatment NJ | 99203 | $875.00 | $130.21 | 80% | R&C | $550.00 | $419.79 | 96355548 | | EQJNGFF3600 |
| [redacted] | 7/9/2024 | Vein Treatment NJ | 99213 | $650.00 | $106.28 | 80% | R&C | $400.00 | $293.72 | 96649766 | | ENFDGP5XM00 |
| [redacted] | 3/13/2023 | Vein Treatment NJ | 36465 | $20,000.00 | $205.00 | 90% | R&C | $5,795.55 | $5,590.55 | 88309525 | | EMAC5HRCM00 |
| [redacted] | 1/23/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93259240 | | EVAC8037000 |
| [redacted] | 2/20/2024 | Vein Treatment NJ | 93971 | $3,000.00 | $210.80 | 80% | R&C | $2,400.00 | $2,189.20 | 93764085 | | E7AC99YL900 |
| [redacted] | 2/20/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93764120 | | EHY2C1LMD00 |
| [redacted] | 1/23/2024 | Vein Treatment NJ | 36475 | $43,500.00 | $1,955.97 | 80% | R&C | $34,800.00 | $32,844.03 | 93260797 | | ETAC854GW00 |
| [redacted] | 2/6/2024 | Vein Treatment NJ | 36465 | $20,000.00 | $2,387.90 | 80% | R&C | $16,000.00 | $13,612.10 | 93607973 | | ENFDB23B100 |
| [redacted] | 1/9/2024 | Vein Treatment NJ | 36475 | $43,500.00 | $1,955.97 | 80% | R&C | $34,800.00 | $32,844.03 | 93259189 | | ET368035H00 |
| [redacted] | 10/19/2023 | Vein Treatment NJ | 36475 | $43,500.00 | $2,019.26 | 80% | R & C | $34,800.00 | $32,780.74 | | | E5367G0K300 |
| [redacted] | 11/2/2023 | Vein Treatment NJ | 36466 | $42,500.00 | $2,687.67 | 80% | R & C | $34,000.00 | $31,312.33 | | | E1TX7NL6L00 |
| [redacted] | 2/23/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93836958 | | E5369SH7Z01 |
| [redacted] | 2/21/2024 | Vein Treatment NJ | 99203 | $875.00 | $131.97 | 80% | R&C | $550.00 | $418.03 | 93764379 | | E3369RX7501 |
| [redacted] | 2/21/2024 | Vein Treatment NJ | 93970 | $4,500.00 | $331.21 | 80% | R&C | $3,600.00 | $3,268.79 | 93760290 | | E3AC9RGXB01 |
| [redacted] | 2/20/2024 | Vein Treatment NJ | 93970 | $4,500.00 | $331.21 | 80% | R&C | $3,600.00 | $3,268.79 | 93760143 | | EVJM9P9FV00 |
| [redacted] | 2/20/2024 | Vein Treatment NJ | 99203 | $875.00 | $131.07 | 80% | R&C | $550.00 | $418.93 | 93726693 | | EWY19PR9600 |
| [redacted] | 2/27/2024 | Vein Treatment NJ | 99213 | $650.00 | $107.71 | 80% | R&C | $400.00 | $292.29 | 93832148 | | E2FC9VTCB00 |